**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

```
-------------------------------------------------- x
                                   :
In re                              :    Chapter 11
                                   :
CLAIRE'S STORES, INC., et al.,     :    Case No. 18–10584 (MFW)
                                   :
                Debtors.[1]        :    (Jointly Administered)
                                   :
-------------------------------------------------- x
```

**SCHEDULE OF ASSETS AND LIABILITIES FOR**
**CLAIRE'S STORES, INC. (CASE NO. 18-10584)**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Claire's Inc. (6919); Claire's Stores, Inc. (0416); BMS Distributing Corp. (4117); CBI Distributing Corp. (5574); Claire's Boutiques, Inc. (5307); Claire's Canada Corp. (7936); Claire's Puerto Rico Corp. (6113); and CSI Canada LLC (7936). The Debtors' corporate headquarters and service address is 2400 West Central Road, Hoffman Estates, Illinois 60192.

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Claire's Stores, Inc. ("**Claire's Stores**") and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**," and collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "Statement" and collectively, the "**Statements**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "**Global Notes**") pertain to, and are incorporated by reference in, and comprise and integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "**Specific Notes**," and, together with the Global Notes, the "**Notes**"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals. The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules and Statements and errors or omissions may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of Debtor, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

## Global Notes and Overview of Methodology

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1. **Description of the Cases**. On March 19, 2018 (the "**Commencement Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On March 20, 2018, the Bankruptcy Court entered an order authorizing the joint administration of the chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 92]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. On March 27, 2018, the United States Trustee for the District of Delaware (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2. **Basis of Presentation**. For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include information for Claire's Stores and its Debtor and non-Debtor affiliates. The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

   The Debtors used reasonable efforts to attribute the assets and liabilities, certain required financial information, and various cash disbursements to each particular Debtor entity. Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, however, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements in this regard, including with respect to reallocation of assets or liabilities to any particular entity.

3. **Reporting Date**. Unless otherwise noted on the specific responses, the Schedules and Statements generally reflect the Debtors' books and records as of the close of business on March 18, 2018. The liability values are as of the Commencement Date, adjusted for authorized payments made under the First Day Orders (as defined below).

4. **Current Values**. The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books

3

and records.  Unless otherwise noted, the carrying value on the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5. **Confidentiality**.  There may be instances where certain information was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual.

6. **Consolidated Entity Accounts Payable and Disbursement Systems**.  As described in the Cash Management Motion, the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, concentrate, and disburse funds generated by their operations (the "**Cash Management System**").  The Debtors maintain a consolidated disbursements system to pay operating and administrative expenses through disbursement accounts.

In the ordinary course of business, the Debtors maintain business relationships among each other, which result in intercompany receivables and payables (the "**Intercompany Claims**") arising from intercompany transactions (the "**Intercompany Transactions**").  As set forth more fully in the Cash Management Motion, the primary Intercompany Transactions giving rise to Intercompany Claims are cash receipts activities, disbursement activities, inventory purchases, and expense allocations.  Historically, Intercompany Claims are not settled by actual transfers of cash among the Debtors.  Instead, the Debtors track all Intercompany Transactions in their accounting system, which concurrently are recorded on the applicable Debtors' balance sheets.  The Debtors' accounting system requires that all general-ledger entries be balanced at the legal-entity level. Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

7. **Accuracy**.  The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable nonbankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared.  The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8. **Net Book Value of Assets**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  As such, wherever possible, net book values as of the Commencement Date are presented.  When necessary, the Debtors have indicated that the value of certain assets is "unknown" or "undetermined."  Amounts ultimately realized may vary materially from net book value (or other value so ascribed).  Accordingly, the Debtors reserve all rights to

amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, fixed assets and leasehold improvement assets that fully have been depreciated or amortized, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements.

9.      **Undetermined Amounts**. Claim amounts that could not readily be quantified by the Debtors are scheduled as "undetermined," "unknown," or "N/A." The description of an amount as "undetermined," "unknown," or "N/A" is not intended to reflect upon the materiality of the amount.

10.     **Excluded Assets and Liabilities**. The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules. The Debtors have excluded the following items from the Schedules and Statements: certain accrued liabilities, including, without limitation, accrued salaries and wages, employee benefit accruals, and certain other accruals, certain prepaid and other current assets considered to have *de minimis* or no market value. Other immaterial assets and liabilities may also have been excluded.

11.     **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined." If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.

12.     **Currency**. All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

13.     **Payment of Prepetition Claims Pursuant to First Day Orders**. The Debtors have authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order, including, but not limited to, certain orders the Bankruptcy Court entered within the first two days of the Debtors' chapter 11 cases authorizing the Debtors to pay certain prepetition amounts (collectively, the "**First Day Orders**"). As such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements unless otherwise noted. To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

14.     **Other Paid Claims**. To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail,

supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval.

15.     **Setoffs**.  The Debtors routinely incur certain setoffs from customers and suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, pricing discrepancies, customer programs, returns, promotional funding, and other disputes between the Debtors and their customers and/or suppliers.  These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are excluded from the Debtors' Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

16.     **Inventory**.  Inventories are valued at cost on the company balance sheet using the lower of cost or net realizable value, with cost determined using the retail method.  The methodologies used to value merchandise inventories include the development of the cost-to-retail ratios, the groupings of homogeneous classes of merchandise, development of shrinkage reserves and the accounting for retail price changes.

17.     **Property, Plant and Equipment**.   Property and equipment are recorded at historical cost.  Depreciation is computed on the straight-line method over the estimated useful lives of the furniture, fixtures, and equipment, which generally range from five to ten years.  Amortization of leasehold improvements is computed on the straight-line method based upon the shorter of the estimated useful lives of the assets or the terms of the respective leases.

18.     **Debtors' Reservation of Rights**.  Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

   a.     Any failure to designate a claim listed on the Debtors' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

   b.     Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly

characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

c.     The listing of a claim (i) on Schedule D as "secured," (ii) on Schedule E/F (Part 1) as "priority," (iii) on Schedule E/F (Part 2) as "unsecured," or (iv) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

d.     In the ordinary course of their business, the Debtors lease equipment and other assets from certain third-party lessors for use in the daily operation of its business. The Debtors have made commercially reasonable efforts to list any such leases in Schedule G, and any current amounts due under such leases that were outstanding as of the Commencement Date are listed on Schedule E/F. Except as otherwise noted herein, the property subject to any such leases is not reflected in Schedule A/B as either owned property or assets of the Debtors, and neither is such property or assets of third parties within the control of the Debtors. Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including the recharacterization thereof.

e.     The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

f.     The Debtors' businesses are part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases

7

identified in the Debtors' Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

g.  The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h.  The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Where such Guarantees have been identified, they are included in the relevant Schedules and Statements.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently.  Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements to the extent that additional Guarantees are identified.  In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.

i.  Listing a contract or lease on the Debtors' Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract.  The Debtors hereby expressly reserve the right to assert that any contract listed on the Debtors' Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code, and the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

j.  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

19.  **Global Notes Control**.  In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

8

**Specific Notes with Respect to the Debtors' Schedules**

1.    **Schedule A/B.**

    a.    **A/B.3**.  As set forth more fully in the Cash Management Motion, the Debtors conduct their operations through an extensive network of bank accounts managed throughout the country.  The values provided for in Schedule A/B, Item 3 for each account for a given Debtor reflects the ending cash balance of such account as of the close of business on March 18, 2018.

    b.    **A/B.10–12**.  Consistent with the Debtors' financial reporting practices, certain current assets, including credit card receivables, franchise and concession receivables, and gift card receivables have been listed as "Other property" under Schedule A/B, Item 77.

    c.    **A/B.15**.  Equity interests in subsidiaries and affiliates primarily arise from common stock ownership or member or partnership interests.  For purposes of these Schedules, the Debtors have listed an undetermined value for the equity interests of all of their direct subsidiaries.

    d.    **A/B.25**.  The Debtors acquired certain inventory within 20 days before the Commencement Date, but have not yet determined the amount or value of such inventory.  Any such inventory is included in the amounts listed in Schedule F.

    e.    **A/B.18–26**.  Schedule A/B, Items 18–26 identifies the estimated value of the Debtors' inventories.  Included within the estimated values are various reserves and capitalized balances that the Debtors attribute to the total value of inventory as included within their books and records, such as on account of slow moving goods, shrinkage and markdowns.

    f.    **A/B.54–58**.  The Debtors considered only real property owned in responding to Schedule A/B, Items 54–58.  However, the Debtors' real property leases are listed in Schedule G and are incorporated into Schedule A/B, Items 54-58 by reference.  The Debtors' real property leases for retail store locations are listed on Schedule G for Claire's Puerto Rico Corp. and Claire's Boutiques, Inc.

    g.    **A/B.59–69**.  The Debtors have not listed the value of the items listed in Schedule A/B, Items 59–69 because the values on the Debtors' books and records may not accurately reflect their value in the marketplace.

            Additionally, certain of the Debtors have customer information from gift card programs and credit card and online sales, which information includes personally identifiable information.  The Debtors maintain certain records in the ordinary course of business, but do not sell these lists.  Due to the need to protect confidential information and individual privacy, the Debtors have not furnished any customer lists on their Schedules.

h.    **A/B.72**.  The Debtors file consolidated federal tax returns, as well as certain of their state tax returns, under Claire's Inc.  Consequently, where the Debtors maintain net operating losses from consolidated tax filings made by Claire's Inc., those net operating losses are listed only under Item 72 of Schedule A/B for Claire's Inc.  Additionally, the values of the NOLs listed in Schedule A/B, Item 72 reflect the amounts listed in the Debtors' books and records, and may reflect NOLs accumulated for more than one tax year.

i.    **A/B.70–77**.  Despite exercising their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules.  Unless otherwise noted on specific responses, items reported on Schedule A/B are reported from the Debtors' books and records as of the Commencement Date.  The Debtors reserve all of their rights with respect to any claims and causes of action they may have.  Neither these Notes nor the Schedules shall be deemed a waiver of any such claims or causes of action or to prejudice or impair the assertion thereof in any way.

Where a Debtor holds a positive net intercompany balance, such amount has been listed on Item 77, Schedule A/B for such Debtor.  Correspondingly, where a Debtor holds a negative net intercompany balance, such amount has been listed on Schedule E/F, Part 2 for such Debtor.

2.    **Schedule D**.  The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each claim.  To the best of the Debtors' knowledge, all claims listed on Schedule D arose or were incurred before the Commencement Date.  The amounts in Schedule D are consistent with the Debtors' stipulations set forth in the *Final Order (I) Authorizing Debtors to Obtain Postpetition Financing, (II) Authorizing the Use of Cash Collateral, (III) Granting Adequate Protection to the Prepetition Non-ABL Secured Parties, (IV) Granting Liens and Superpriority Claims, and (V) Modifying the Automatic Stay* [Docket No. 318] (the "**DIP Order**"), which are subject to investigation and challenge by the Creditors' Committee or other parties in interest, all as more fully set forth in the DIP Order.

Except as otherwise agreed to or stated pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court that is or becomes final, including the DIP Order, the Debtors and their estates reserve their right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken; (b) the Debtors have

included the results of UCC lien searches performed prior to the Commencement Date (the reporting of such results, however, shall not be deemed an admission as to the validity or existence of any such lien); (c) the Debtors reserve all rights to dispute and challenge the secured nature of any creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim; and (d) the descriptions provided on Schedule D only are intended to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Declaration of Scott E. Huckins in Support of Debtors' Chapter 11 Petitions and First Day Relief* [Docket No. 10] (the "**First Day Declaration**").

The Debtors have listed only the administrative agents as named creditors with respect to each of (i) that certain ABL Credit Agreement, effective as of September 20, 2016; (ii) that certain Second Amended and Restated Credit Agreement, effective as of September 20, 2016; and (iii) that certain Term Loan Credit Agreement, dated as of September 20, 2016 (the "**First Lien Term Loan**"). However, as noted in the First Day Declaration, each of these secured claims are owned or beneficially controlled by a number of parties, including, with respect to the First Lien Term Loan, Claire's Inc. and certain investment funds affiliated with, and co-investment vehicles managed by Apollo Management VI, L.P.  Similarly, the Debtors have listed only the indenture trustees as named creditors with respect to (i) those 9.00% notes issued under that certain indenture, dated as of February 28, 2012; (ii) those 6.125% notes issued under that certain indenture, dated as of March 15, 2013; and (iii) those 8.875% senior secured notes issued under that certain indenture, dated as of March 4, 2011.  Nonetheless, these notes are beneficially owned by a number of other parties.

Except as specifically stated herein, real property lessors (other than AG Net Lease Acquisition Corp. with respect to the capital lease on the real property located at 2400 West Central Road, Hoffman Estates, IL 60192 USA), equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D.  The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.

3.    **Schedule E/F**

a.    **(Part 1)**.  The claims listed on Schedule E/F (Part 1) arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. To the best of

the Debtors' knowledge, all claims listed on Schedule E/F arose or were incurred before the Commencement Date.

The Debtors have not listed certain wage, or wage-related obligations that the Debtors have paid pursuant to First Day Orders on Schedule E/F. The Debtors reserve the right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority status pursuant to sections 503 and/or 507 of the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as unliquidated, pending final resolution of ongoing audits or other outstanding issues.

The Debtors reserve the right to assert that any claim listed on Schedule E/F does not constitute a priority claim under the Bankruptcy Code.

b.   **(Part 2)**. The Debtors have exercised their commercially reasonable efforts to list all liabilities on Schedule E/F of each applicable Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule E/F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors. Certain creditors listed on Schedule E/F may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor. Additionally, certain creditors may assert mechanic's, materialman's, or other similar liens against the Debtors for amounts listed on Schedule E/F. The Debtors reserve their rights to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, certain claims listed on Schedule E/F (Part 2) may be entitled to priority under 11 U.S.C. § 503(b)(9).

With respect to those unsecured notes 7.750% notes issued under that certain indenture, dated as of March 14, 2013, the Debtors have listed only the indenture trustee as the named creditor on Schedule F. Nonetheless, these notes are beneficially owned by a number of other parties.

The Debtors have made reasonable efforts to include all unsecured creditors on Schedule E/F including, but not limited to, occupancy creditors, consultants, and other service providers. The Debtors have also included trade creditors and taxing authorities on Schedule E/F, some of whose

claims have been satisfied, in whole or in part, pursuant to the First Day Orders. Notwithstanding the foregoing, the Debtors believe that there are instances where creditors have yet to provide proper invoices for prepetition goods or services. Additionally, certain bank maintenance fees have not been listed in Schedule E/F for the Debtors where determining and allocating such amounts among the Debtors would be unduly burdensome. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Commencement Date. The Debtors have made reasonable efforts to include as contingent, unliquidated and/or disputed the claim of any party not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

Schedule E/F also contains information regarding pending litigation involving the Debtors. In certain instances, the relevant Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is included on that Debtor's Schedule E/F. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated, and disputed in the Schedules.

The aggregate net intercompany payable amounts listed in Schedule E/F may or may not result in allowed or enforceable claims by or against a given Debtor, and listing these payables is not an admission on the part of the Debtors that the Intercompany Claims are enforceable or collectable. The intercompany payables also may be subject to recoupment, netting, or other adjustments made pursuant to intercompany policies and arrangements not reflected in the Schedules.

Additionally, the Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain unsecured claims, pursuant to the First Day Orders. To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of March 19, 2018, adjusted for postpetition payments of some or all of the Bankruptcy Court-approved payments. Each Debtor's Schedule E/F will reflect some of the Debtor's payments of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these Chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claim. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the

counterparties to executory contracts and unexpired leases that have been, or may be, rejected.

4.     **Schedule G**.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**"), review is ongoing and inadvertent errors, omissions or overinclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, and amendments/letter agreements that may not be set forth in Schedule G.  In addition, as described herein, certain non-disclosure agreements and/or or other confidential information have been omitted, as well as certain short-term purchase and sales orders given their large number and transitory nature.

Omission of an agreement from Schedule G does not constitute an admission that such omitted agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreements.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Commencement Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed on Schedule G.  Executory agreements that are oral in nature have not been included in Schedule G.  Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.  Certain of the Agreements listed on Schedule G may have been entered into on behalf of more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements may not have been specifically ascertained in every circumstance.  In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the Agreement and, where a contract party remained uncertain, such Agreement may have been listed on a different Debtor's Schedule G.

5.     **Schedule H**.  The Debtors are party to various debt agreements, which were executed by multiple Debtors.  The obligations of guarantors under prepetition, secured credit agreements are noted on Schedule H for each individual debtor.  In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses.  Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties.  Because such claims are listed on each Debtor's Schedule E/F and Statement 7, as

14

applicable, they have not been set forth individually on Schedule H.  Further, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors.  To the extent there are guarantees connected with any joint ventures to which the Debtors may be a party, such agreements are not identified in the Debtors' Schedules.  The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

**Specific Notes With Respect to the Debtors' Statements**

1.      **Statement 1.**  The revenue stated in the Debtors' response to Statement 1 is consistent with the consolidated sales disclosed in compliance with GAAP.  Sales are reflected net of returns and allowances, discounts, and certain other adjustments.

The Debtors' fiscal year ends on the Saturday closest to January 31:

FY 2015: Comprised of 52 weeks ending January 30, 2016.

FY 2016: Comprised of 52 weeks ending January 28, 2017.

FY 2017: Comprised of 53 weeks ending February 3, 2018.

2.      **Statement 3**.  The obligations of the Debtors are primarily paid by and through Claire's Stores, notwithstanding the fact that certain obligations may be obligations of one or more of the affiliated Debtors.

The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from December 19, 2018 to March 18, 2018.  The actual dates that cash cleared the Debtors' bank accounts may differ based on the form of payment.    The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a significant manual review of individual bank statements.  It is expected, however, that many payments included in Statement 3 have payment clear dates that are the same as payment dates (*e.g.*, wires and other forms of electronic payments).

The responses to Statement 3 exclude certain disbursements or transfers to creditors otherwise listed in Statement 9, Statement 11, and payments made on account of certain employee obligations including, but not limited to, medical costs and business expense reimbursements.

15

3.    **Statement 4**.  The Debtors reserve all rights with respect to the determination or status of a person as an "insider" as defined in section 101(13) of the Bankruptcy Code.  For more information regarding each Debtor's officers and directors, see Statement 28 and Statement 29.

    Question 4 of the Statements does not account for merchandise that may have been moved between the Debtors' locations because such transfers are recorded through ordinary course accounting entries.

    The payroll-related amount shown in response to this question, which includes, among other things, salary, wage, additional compensation, is a gross amount that does not include reductions for amounts including employee tax or benefit withholdings.  In the ordinary course of business, certain corporate or personal credit cards may be utilized by insiders to pay for travel and business-related expenses for various other individuals employed by the Debtors.  As it would be unduly burdensome for the Debtors to analyze which credit card expenses related to those incurred on behalf of an insider as opposed to another employee (or the Debtors), the Debtors have listed the aggregate amount paid for such expenses.  Amounts still owed to creditors will appear on the Schedules for each of the Debtors.

4.    **Statement 5**.  On occasion, the Debtors may return damaged, unsatisfactory or out of specification goods to vendors in the ordinary course of business.  Other than ordinary course items, the Debtors are not aware of any property that has been returned to the seller.

5.    **Statement 6**.  The operating Debtors engage in certain customer programs, including return and refund programs pursuant to which customers may receive credits.  Such transactions were not considered setoffs for the purpose of responding to Statement 6, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby.

    The Debtors have otherwise used their reasonable efforts to reflect setoffs made by creditors without permission that they are aware of; however, there may be instances, including, without limitation, credits due to landlords, where such a setoff has occurred without the Debtors' knowledge.

6.    **Statement 7**.  Actions described in response to Statement 7 include, but are not limited to, copyright infringement, employee matters, and personal injury suits.

    The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings.  The listing of such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors.  The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.  Further, the Debtors operate in numerous jurisdictions and in the ordinary course

16

of business may have disputed property valuations/tax assessments.  The Debtors have not listed such disputes on Statement 7.

7.    **Statement 10**.  The losses listed may exclude those incurred in the ordinary course of business or those where the amount is *de minimis*.

Additionally, the eleven stores identified in Statement 10 experienced inventory and other losses from damage caused by Hurricane Maria during September 2017. The losses incurred by the Debtors were deemed to be *de minimis* and did not result in any insurance payments, and consequently such amounts are not listed.

8.    **Statement 11**.  The Debtors have used reasonable efforts to identify payments for services of any entities who provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code or preparation of a petition in bankruptcy within one year immediately preceding the Commencement Date, which are identified in Claire's Stores' response to Statement 11.  Additional information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications for those firms and related orders.

Additionally, each of Deloitte Tax LLP and Grant Thornton LLP provided prepetition services to the Debtors in capacities wholly unrelated to these chapter 11 cases.  Out of an abundance of caution, Statement 11 includes all amounts paid by the Debtors to each of those professionals within 1 year before the Commencement Date, irrespective of the nature of services such professionals provided.

9.    **Statement 13**.  The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets and/or sell certain equipment and other assets to third parties. These types of ordinary course transfers have not been disclosed in Statement 13.

To the extent that the Debtors vacated store locations during the three years immediately preceding the Commencement Date, information on these former store locations is contained in the Debtors' response to Statement 14.  As part of the store closure process, the Debtors may sell equipment, hardware and other assets with value to interested parties such as the landlord and/or third party liquidators. The Debtors may also abandon assets in place at the locations for which they have no future use or have been unable to sell to a third party.  Certain *de minimis* transfers of assets resulting from such actions may not have been captured in the Debtors' response to Statement 13.

Additionally, on September 20, 2016, Claire's Stores and certain of its non-Debtor affiliates completed an offer to exchange certain outstanding notes for (i) the First Lien Term Loan and (ii) certain other term loans undertaken by non-Debtor affiliates (such transaction, the "**Exchange Offer**").  In contemplation of the Exchange Offer, CBI Distributing Corp. transferred certain intellectual property

17

rights to non-Debtor affiliate CLSIP LLC.  The Debtors do not have a current market valuation of the intellectual property rights transferred to CLSIP LLC and accordingly have listed the value of such rights as "unknown."  Further details of the Exchange Offer are provided in each of the First Day Declaration and the Form 10-K, filed by Claire's Stores on April 20, 2018.

10.     **Statement 18**.  As described in footnote 3, paragraph 12 of the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue Participating In Existing Cash Management System, and Using Bank Accounts and Business Forms, and (B) Continue Intercompany Transactions, (II) Providing Administrative Expense Priority for Postpetition Intercompany Claims, and (III) Granting Related Relief* [Docket No. 4], the Debtors commenced before the Commencement Date the closure of certain store accounts that had no transaction or activity.  The closure of these accounts concluded after the Commencement Date, and such accounts are listed on Statement 18 out of an abundance of disclosure.

11.     **Statement 21**.  In the ordinary course of business, the Debtors' corporate and retail locations contain various equipment and items owned by others including, but not limited to, copy machines and computer hardware.  Additionally, the Debtors utilize leased property in their ordinary course of business.  Therefore, the Debtors hold property subject to leases listed on the Debtors' Schedule G.

12.     **Statement 25**.  The Debtors have used their reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owned five percent or more of the voting or equity securities within the six years immediately preceding the Commencement Date.  In certain instances, however, the dissolution dates of certain entities that are no longer in existence were not readily available and, therefore, are not included in Statement 25.  All such entities were either merged with other entities owned by the Debtors or were dissolved prior to the Commencement Date.

13.     **Statement 26(d)**.  The Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.  Recipients have included regulatory agencies, financial institutions, investment banks, debtholders, and their legal and financial advisors.  Financial statements have also been provided to other parties as requested.

14.     **Statement 27**.  The amounts listed in the response to Statement 27 include all inventory held by the Debtors in retail locations.

15.     **Statement 29**.  Disclosures relate specifically to terminated job titles or positions and are not indicative of the individuals' current employment status with the Debtors.

16.     **Statement 30**.  Any and all known disbursements to insiders of the Debtors have been listed in the response to Statement 4.  The items listed under Statement 30 incorporate by reference any items listed under Statement 4, and vice versa.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Fill in this information to identify the case:**

Debtor name **Claire's Stores, Inc.**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) **18-10584**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.................................................................... $     0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*.................................................................. $     62,020,474.22

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*.................................................................... $     62,020,474.22

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................... $   1,734,155,777.60

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................ $     0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................ +$     679,887,611.34

4. **Total liabilities** ................................................................................................
   Lines 2 + 3a + 3b
   $     2,414,043,388.94

<table>
<tr><td colspan="2" style="background:black;color:white">**Fill in this information to identify the case:**</td></tr>
<tr><td>Debtor name</td><td>**Claire's Stores, Inc.**</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>DISTRICT OF DELAWARE</td></tr>
<tr><td>Case number (if known)</td><td>**18-10584**</td></tr>
</table>

☐ Check if this is an amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property                12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:    Cash and cash equivalents**

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☒ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **JPMorgan Chase Bank** | **Master Concentration Account** | 0742 | $37,598,376.07 |
| 3.2. | **TD Bank, N.A.** | **Petty Cash Account** | 9621 | $299.95 |

4.   **Other cash equivalents** *(Identify all)*

5.   **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $37,598,676.02 |
|---|

**Part 2:    Deposits and Prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☒ Yes Fill in the information below.

7.   **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **See Schedule A/B Part 2 Question 7 Attachment** | $1,166,616.89 |
|---|---|---|

8.   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

Debtor    **Claire's Stores, Inc.**                                  Case number *(If known)*  **18-10584**
          Name

| | | |
|---|---|---|
| 8.1. | **See Schedule A/B Part 2 Question 8 Attachment** | **$9,931,509.36** |

| | | |
|---|---|---|
| 9. | **Total of Part 2.** | **$11,098,126.25** |
| | Add lines 7 through 8. Copy the total to line 81. | |

**Part 3:** Accounts receivable

**10. Does the debtor have any accounts receivable?**

■ No. Go to Part 4.
☐ Yes Fill in the information below.

**Part 4:** Investments

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.
■ Yes Fill in the information below.

| | | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | | |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity: | % of ownership | | |
| 15.1. | **Claire's Puerto Rico Corp.** | **100.00** % | **Equity Interest** | **Unknown** |
| 15.2. | **CBI Distributing Corp.** | **56.00** % | **Equity Interest** | **Unknown** |
| 15.3. | **Claire's Boutiques, Inc.** | **100.00** % | **Equity Interest** | **Unknown** |
| 15.4. | **Claire's Canada Corp.** | **100.00** % | **Equity Interest** | **Unknown** |
| 15.5. | **Claire's Swiss Holdings LLC** | **100.00** % | **Equity Interest** | **Unknown** |
| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**<br>Describe: | | | |
| 17. | **Total of Part 4.**<br>Add lines 14 through 16.  Copy the total to line 83. | | | **$0.00** |

**Part 5:** Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

Debtor **Claire's Stores, Inc.**        Case number *(If known)* **18-10584**
Name

■ No. Go to Part 6.
☐ Yes Fill in the information below.

<hr>

**Part 6:**     **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

<hr>

**Part 7:**     **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** <br> Office Furniture and Fixtures | **$61.29** | **Historical Cost** | **$119,643.42** |
| 40. **Office fixtures** <br> Leasehold Improvements | **$81,464.34** | **Historical Cost** | **$81,464.34** |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** <br> Office Equipment | **$622,572.26** | **Historical Cost** | **$622,572.26** |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

| | $823,680.02 |
|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

<hr>

**Part 8:**     **Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No. Go to Part 9.
☐ Yes Fill in the information below.

<hr>

**Part 9:**     **Real property**

**54. Does the debtor own or lease any real property?**

■ No. Go to Part 10.

Debtor    **Claire's Stores, Inc.**                    Case number *(If known)*  **18-10584**
Name

☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** Home & Nature Inc. License Agreement | **Unknown** | **N/A** | **Unknown** |

| 62. | **Licenses, franchises, and royalties** |
|---|---|
| 63. | **Customer lists, mailing lists, or other compilations** |
| 64. | **Other intangibles, or intellectual property** |
| 65. | **Goodwill** |

| 66. | **Total of Part 10.** | | **$0.00** |
|---|---|---|---|
| | Add lines 60 through 65. Copy the total to line 89. | | |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107)?
☐ No
■ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| 71. | **Notes receivable** Description (include name of obligor) |
| 72. | **Tax refunds and unused net operating losses (NOLs)** Description (for example, federal, state, local) |
| 73. | **Interests in insurance policies or annuities** |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** |

| Debtor | **Claire's Stores, Inc.** | Case number *(If known)* **18-10584** |
|---|---|---|
| | Name | |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

    **See Schedule AB Part 11 Question 77 Attachment**                                $12,499,991.93

78. **Total of Part 11.**

    Add lines 71 through 77. Copy the total to line 90.

    | $12,499,991.93 |
    |---|

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ■ No

    ☐ Yes

Debtor     **Claire's Stores, Inc.**                                Case number *(If known)*  **18-10584**
           Name

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $37,598,676.02 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $11,098,126.25 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $823,680.02 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.....................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $12,499,991.93 | |
| 91. **Total.** Add lines 80 through 90 for each column | $62,020,474.22 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $62,020,474.22 |

In re Claire's Stores, Inc.

Case No. 18-10584

Schedule A/B:  Part 2, Question 7:  Deposits, including security deposits and utility deposits

| Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---|
| BNY Mellon | Reseve Fund Agreement 09/15/16 | $500,000.00 |
| CCMSI | Insurance Escrow Deposit | $40,884.71 |
| FPL | Deposit for Suite #201 Pembrook Pines, Fl. | $130.00 |
| FPL | Deposit for Suite #300 Pembrook Pines, Fl. | $4,340.00 |
| Gallagher Bassett Serv. | Additional Escrow Deposit | $82,500.00 |
| Mayor Brown LLP | Legal Services Deposit | $100,000.00 |
| Strategic Product | 50% Deposit On Equipment Purchase | $22,762.18 |
| Travelers Indemntity Co. | LOC Reduction | $75,000.00 |
| United Health Care | Insurance Deposit | $341,000.00 |
| | Total: | $1,166,616.89 |

In re Claire's Stores, Inc.

Case No. 18-10584

Schedule A/B:  Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Name of Holder of the Prepayment | Detailed Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| Agency Cayman | Other Prepaid Expense | $27,083.33 |
| AON Reed Stenhouse | Prepaid Insurance | $10,583.81 |
| AON Reed Stenhouse | Prepaid Insurance | $25,944.26 |
| AON Risk Services | Prepaid Insurance | $69,300.00 |
| AON Risk Services | Prepaid Insurance | $185,729.67 |
| AON Risk Services | Prepaid Insurance | $43,990.00 |
| AON Risk Services | Prepaid Insurance | $64,330.54 |
| AON Risk Services | Prepaid Insurance | $13,035.74 |
| AON Risk Services | Prepaid Insurance | $18,130.14 |
| AON Risk Services | Prepaid Insurance | $194,125.66 |
| AON Risk Services | Prepaid Insurance | $1,341,015.00 |
| AON Risk Services | Prepaid Insurance | $625,000.00 |
| AON Risk Services | Prepaid Insurance | $23,137.00 |
| AON Risk Services | Prepaid Insurance | $33,554.00 |
| AON Risk Services | Prepaid Insurance | $106,236.75 |
| BISP Solutions Inc | Prepaid Expense - Other | $12,740.00 |
| CBIZ Valuation Group, LLC | Prepaid Expense - Other | $5,000.00 |
| CDW | Other Prepaid Expense | $460.68 |
| CDW | Prepaid IT Expense | $764.80 |
| CDW | Prepaid IT Expense | $9,454.62 |
| CDW | Prepaid IT Expense | $16,678.58 |
| CDW | Prepaid IT Expense | $1,417.98 |
| CDW | Prepaid IT Expense | $54,885.90 |
| Celartem | Prepaid IT Expense | $2,573.48 |
| Certent | Other Prepaid Expense | $2,056.74 |
| CESL -  Maitek Recharge | Prepaid IT Expense | $4,050.14 |
| Christin Rose Productions, | Prepaid Marketing Expense | $5,366.67 |
| Citibank N.A. | Prepaid Expense - Other | $390,000.00 |
| Curalate Inc. | Prepaid Marketing Expense | $3,600.00 |
| Deloitte Tax LLP | Prepaid Expense - Other | $75,000.00 |
| Dropbox | Prepaid IT Expense | $20,275.20 |
| Fashion Jewelry Trade | Other Prepaid Expense | $8,166.67 |
| First Insurance Funding | Prepaid Insurance | $658,077.51 |
| FTI Consulting Inc | Prepaid Expense - Other | $544,589.08 |
| Gibraltar Holding | Other Prepaid Expense | $51,250.00 |
| Lazard Freres & Co LLC | Prepaid Expense - Other | $15,000.00 |
| Legal Service Corp of Virginia | Prepaid Expense - Other | $5,000.00 |
| Milbank, Tweed, Hadley & | Prepaid Expense - Other | $150,000.00 |
| Moody's Investors Service | Other Prepaid Expense | $14,000.00 |
| NASDAQ | Other Prepaid Expense | $1,088.32 |
| National Retail Federation | Other Prepaid Expense | $8,686.07 |
| PR Newswire | Other Prepaid Expense | $1,438.45 |
| Prepaid Employee Expense Reimbursements | Prepaid Employee Travel | $31,741.94 |
| Prime Clerk | Prepaid Expense - Other | $75,000.00 |
| Retail Industry Leaders | Other Prepaid Expense | $9,583.33 |
| Richards, Layton & Finger P.A. | Prepaid Expense - Other | $200,000.00 |
| Rubenstein | Prepaid Expense - Other | $46,500.00 |
| SHI International | Prepaid IT Expense | $34,836.98 |
| SHI International | Prepaid IT Expense | $39,438.09 |
| Sovos Compliance | Other Prepaid Expense | $30,316.63 |
| The Bank of New York Mellon | Other Prepaid Expense | $10,150.00 |
| The Bank of New York Mellon | Other Prepaid Expense | $10,150.00 |
| The Conference Board,Inc. | Other Prepaid Expense | $12,803.06 |
| The Standard Register Company | Other Prepaid Expense | $14,000.00 |

In re Claire's Stores, Inc.

Case No. 18-10584

Schedule A/B:  Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Name of Holder of the Prepayment | Detailed Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| Thompson Reuters | Other Prepaid Expense | $993.50 |
| Thompson Reuters | Other Prepaid Expense | $11,171.50 |
| Thomson Reuters | Prepaid Taxes | $1,290.79 |
| Thomson Reuters | Other Prepaid Expense | $28,857.58 |
| Thomson Reuters | Other Prepaid Expense | $24,040.87 |
| Verity Hoskins Production,Inc | Prepaid Marketing Expense | $27,865.30 |
| Verity Hoskins Production,Inc | Prepaid Marketing Expense | $8,807.61 |
| Verity Hoskins Production,Inc | Prepaid Marketing Expense | $27,584.64 |
| Weil,Gotshal & Manges Llp | Prepaid Expense - Other | $4,000,000.00 |
| WGSN | Other Prepaid Expense | $2,310.75 |
| White & Case LLP | Prepaid Expense - Other | $200,000.00 |
| Willkie Farr & Gallagher LLP | Prepaid Expense - Other | $200,000.00 |
| Wilmintong Trust,N.A | Other Prepaid Expense | $13,750.00 |
| Wilmintong Trust,N.A | Other Prepaid Expense | $13,750.00 |
| Wilmintong Trust,N.A | Other Prepaid Expense | $13,750.00 |
|  | Total: | $9,931,509.36 |

In re Claire's Stores, Inc.

Case No. 18-10584

Schedule A/B: Part 11, Question 77 - Other property of any kind not already listed

| Description | Current Value of Debtor's Interest |
|---|---|
| BMS Distributing Corp. - Net Intercompany Receivable | $6,655,789.43 |
| Claire's Accessories Spain, S.L. - Net Intercompany Receivable | $12,923.03 |
| Claire's Accessories UK Ltd - Net Intercompany Receivable | $245,889.93 |
| Claire's European Services Limited - Net Intercompany Receivable | $3,605,887.07 |
| Claire's France S.A.S. - Net Intercompany Receivable | $4,113.30 |
| Claire's Italy S.R.L. - Net Intercompany Receivable | $3,207.06 |
| Claire's Stores Canada Corp. - Net Intercompany Receivable | $1,527,182.11 |
| Europe Con Entity - Net Intercompany Receivable | $445,000.00 |
| **Total:** | **$12,499,991.93** |

**Fill in this information to identify the case:**

Debtor name    **Claire's Stores, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **18-10584**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **See Schedule D Attachment**<br>Creditor's Name | Describe debtor's property that is subject to a lien | **$1,734,155,777.60** | **Unknown** |

Creditor's mailing address

Describe the lien

**Is the creditor an insider or related party?**

Creditor's email address, if known

■ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**3.** Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    $1,734,155,777.60

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule D : Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Last 4 Digits of Account Number | Insider or Related Party? | Codebtor | If Multiple Creditors Have in Interest in the Same Property, Specific Each Creditor and its Relative Priority | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Suisse AG, Cayman Islands Branch, as Agent | Eleven Madison Avenue | | | New York | NY | 10010 | | | See Schedule H | See Global Notes | First Lien ABL Facility | | | | $71,348,640.50 | Unknown |
| Credit Suisse AG, Cayman Islands Branch, as Agent | Eleven Madison Avenue | | | New York | NY | 10010 | | | See Schedule H | See Global Notes | First Lien RCF Facility | | | | $0.00 | Unknown |
| Credit Suisse AG, Cayman Islands Branch, as Agent | Eleven Madison Avenue | | | New York | NY | 10010 | | | | | Letter of Credit Facility entered into 2/12/18, secured by cash collateral account | | | | $1,227,337.64 | $1,288,704.52 |
| Hewlett-Packard Financial Services Company | 200 Connell Drive | | | Berkeley Heights | NJ | 07922 | | | | | Equipment | X | X | | Unliquidated | Unknown |
| QBE Insurance Corporation | 88 Pine Street | Wall Street Plaza | 4th Floor | New York | NY | 10005 | | | | | Letter of Credit issued under First Lien ABL Facility | | | | $3,104,918.00 | Unknown |
| The Bank of New York Mellon Trust Company, N.A., as Agent | 10161 Centurion Parkway | | | Jacksonville | FL | 32256 | | | See Schedule H | See Global Notes | 9.00% First Lien Notes due 2019 | | | | $1,176,459,478.02 | Unknown |
| The Bank of New York Mellon Trust Company, N.A., as Agent | 10161 Centurion Parkway | | | Jacksonville | FL | 32256 | | | See Schedule H | See Global Notes | 6.125% First Lien Notes due 2020 | | | | $216,537,259.67 | Unknown |
| The Bank of New York Mellon Trust Company, N.A., as Agent | 10161 Centurion Parkway | | | Jacksonville | FL | 32256 | | | See Schedule H | See Global Notes | 8.875% Second Lien Notes due 2019 | | | | $232,327,166.11 | Unknown |
| The Travelers Indemnity Company | One Tower Square | | | Hartford | CT | 06183 | | | | | Letter of Credit issued under First Lien ABL Facility | | | | $575,000.00 | Unknown |
| Wilmington Trust, National Association, as Agent | 50 South Sixth Street | Suite 1290 | | Minneapolis | MN | 55042 | | | See Schedule H | See Global Notes | First Lien Term Loan | | | | $32,575,977.67 | Unknown |
| | | | | | | | | | | | | | | **TOTAL:** | **$1,734,155,777.60** | **Unknown** |

**Fill in this information to identify the case:**

Debtor name    **Claire's Stores, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **18-10584**

☐ Check if this is an amended filing

# Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**See Schedule E/F Part 1 Attachment** | | **Unknown** | **Unknown** |

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☑ Disputed

Date or dates debt was incurred

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Basis for the claim:

Is the claim subject to offset?

☑ No

☐ Yes

## Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address<br>**See Schedule E/F Part 2 Attachment** | **$679,887,611.34** |

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

Date(s) debt was incurred _____

Last 4 digits of account number _____

Basis for the claim: _____

Is the claim subject to offset?  ☑ No  ☐ Yes

## Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

Debtor    **Claire's Stores, Inc.**
       Name

Case number (*if known*)    **18-10584**

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. $ | **0.00** |
| **5b. Total claims from Part 2** | 5b.  +  $ | **679,887,611.34** |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ | **679,887,611.34** |

**Schedule E/F: Creditors Who Have Unsecured Claims**

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABINGTON TOWNSHIP TREASURER | 1176 OLD YORK ROAD | | | ABINGTON | PA | 19001 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ADA COUNTY TREASURER | CECIL D. INGRAM | BOX 2868 | | BOISE | ID | 83701-2868 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ADAMS COUNTY E.I.T. | P.O. BOX 4374 | | | GETTYSBURG | PA | 17325-4374 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ADAMS COUNTY TAX COLLECTOR | P.O. BOX 1128 | | | NATCHEZ | MS | 39121 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ADAMS COUNTY TREASURER | 500 W. 4TH STREET | | | HASTINGS | NE | 68901 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ADAMS COUNTY TREASURER | P.O. BOX 869 | | | BRIGHTON | CO | 80601-0869 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ADP INC | P.O. BOX 0500 | | | CAROL STREAM | IL | 60132-0500 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| AIKEN COUNTY TREASURER | P.O. BOX 919 | | | AIKEN | SC | 29802-0919 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ALABAMA DEPT. OF REVENUE | CORPORATE TAX DIVISION | P.O. BOX 327435 | | MONTGOMERY | AL | 36132-7435 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ALACHUA COUNTY TAX COLLECTOR | JOHN POWER, TAX COLLECTOR | P.O. BOX 142340 | | GAINESVILLE | FL | 32614-2340 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ALAMANCE COUNTY TAX COLLECTOR | 124 W ELM STREET | | | GRAHAM | NC | 27253-2802 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ALAMEDA COUNTY TAX COLLECTOR | DONALD R. WHITE | 1221 OAK STREET | | OAKLAND | CA | 94612 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 | | | JUNEAU | AK | 99811-0420 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ALBION FIRE DISTRICT | TAX COLLECTOR | PO BOX 579 | | ALBION | RI | 02802 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ALCORN COUNTY TAX COLLECTOR | GREG YOUNGER | P.O. BOX 190 | | CORINTH | MS | 38835-0190 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ALDINE I.S.D. TAX OFFICE | 14909 ALDINE WESTFIELD ROAD | | | HOUSTON | TX | 77032-3027 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ALIEF I.S.D. | TAX OFFICE | P.O. BOX 368 | | ALIEF | TX | 77411 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ALLEGANY COUNTY TAX OFFICE | 701 KELLY RD. | | | CUMBERLAND | MD | 21502-3401 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ALLEN COUNTY | RECORDER'S OFFICE | 1 E MAIN ST ROOM 206 | | FORT WAYNE | IN | 46802 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ALLEN COUNTY TREASURER | CITY COUNTY BUILDING | P.O. BOX 2540 | | FT WAYNE | IN | 46801-2540 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ALLEN COUNTY TREASURER | POST OFFICE BOX 123 | | | LIMA | OH | 45802-0123 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ALPENA TWP. TREASURER | GENIE DIAMOND | 4385 US 23 NORTH | | ALPENA | MI | 49707 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ALTOONA AREA SCHOOL DISTRICT | TAX OFFICE-STEVENS BLDG. | 200 R E CRAWFORD AVENUE | | ALTOONA | PA | 16602 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| AMPLICON FINANCIAL | ATTN: ACCOUNTS RECEIVABLE | 5 HUTTON CENTRE DR. STE 500 | | SANTA ANA | CA | 92707 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ANDERSON COUNTY | ANDERSON COUNTY TRUSTEE | 100 N. MAIN ST. RM#203 | | CLINTON | TN | 37716-3685 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ANDERSON COUNTY TREASURER | P.O. BOX 1658 | | | ANDERSON | SC | 29622-8002 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ANGELINA COUNTY TAX OFFICE | THELMA "MIDGET" SHERMAN, | TAX A/C | P.O. BOX 1344 | LUFKIN | TX | 75902 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ANNE ARUNDEL COUNTY | OFFICE OF BUDGET & FINANCE | P.O. BOX 427 | | ANNAPOLIS | MD | 21404-0427 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ANTELOPE VALLEY JOURNAL | 3166 EAST PLAMDALE BLVD | SUITE 107 | | PALMDALE | CA | 93550 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARAPAHOE COUNTY TREASURER | P.O. BOX 571 | | | LITTLETON | CO | 80160-0571 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ARIZONA DEPARTMENT OF REVENUE | SALES TAX DEPARTMENT | P. O. BOX 29010 | | PHOENIX | AZ | 85038-9010 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ARKANSAS DEPT OF FINANCE & ADMINISTRATION | P O BOX 3861 | | | LITTLE ROCK | AR | 72203-3861 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ARKANSAS DEPT. OF WORKFORCES | ATTN: VOLUNTARY PAYMENTS | P.O. BOX 8007 | | LITTLE ROCK | AR | 72203-8007 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ARKANSAS,DEPARTMENT OF FINANCE | CORPORATION INCOME TAX SECTION | P.O. BOX 919 | | LITTLE ROCK | AR | 72203-0919 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ARLINGTON COUNTY CLERK | 1425 N. COURTHOUSE ROAD | ATTENTION: TRADE NAMES | | ARLINGTON | VA | 22201 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ARLINGTON COUNTY TREAS. | 2100 CLARENDON BLVD. | SUITE# 217 | | ARLINGTON | VA | 22216-0530 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ASCENSION PARISH | SALES AND USE TAX AUTHORITY | P.O. BOX 1718 | | GONZALES | LA | 70707-1718 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ASHTABULA COUNTY TREASURER | 25 WEST JEFFERSON STREET | | | JEFFERSON | OH | 44047 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ATHENS COUNTY TREASURER | 15 S. COURT ST., ROOM 334 | | | ATHENS | OH | 45701 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ATLANTA INTERNAL REVENUE | SERVICE | | | ATLANTA | GA | 39901-0039 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| AUGLAIZE COUNTY TREASURER | APRIL BOWERSOCK | P.O. BOX 56 | | WAPAKONETA | OH | 45895 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| AUGUSTA COUNTY CIRCUIT COURT | P.O. BOX 689 | 1 EAST JOHNSON STREET | | STAUNTON | VA | 24402 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| AUGUSTA COUNTY TREASURER | COMMISSIONER OF REVENUE | P.O. BOX 590 | | VERONA | VA | 24482-0590 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| AUTAUGA COUNTY | T.T. (TOMMY) RAY | REVENUE COMMISSIONER | 218 NORTH COURT STREET | PRATTVILLE | AL | 36067 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BALDWIN COUNTY REVENUE COMM. | P.O. BOX 53817 | | | ATLANTA | GA | 30353-8517 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BALDWIN COUNTY TAX COMM. | CATHY FREEMAN SETTLE | 121 N. WILKINSON ST. STE 112 | | MILLEDGEVILLE | GA | 31061 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BALDWIN COUNTY, ALABAMA | SALES TAX DIVISION | P.O. BOX 369 | | FOLEY | AL | 36536 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BALTIMORE COUNTY MARYLAND | OFFICE OF BUDGET AND FINANCE | 400 WASHINGTON AVE, ROOM 152 | | TOWSON | MD | 21204-4665 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BANGOR CHARTER TOWNSHIP | 180 STATE PARK DRIVE | | | BAY CITY | MI | 48706 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BANGOR CITY TAX COLLECTOR | TREASURY OFFICE | 73 HARLOW STREET | | BANGOR | ME | 04401 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BANNOCK COUNTY TREASURER | RADENE BARKER | P.O. BOX 4626 | | POCATELLO | ID | 83205-4626 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BARTHOLOMEW COUNTY TREASURER | P.O. BOX 1986 | | | COLUMBUS | IN | 47202-1986 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BATON ROUGE PARISH CITY TREAS | DEPT OF FINANCE | P O BOX 2590 | | BATON ROUGE | LA | 70821 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BATTLE CREEK CITY TREASURER | CITY INCOME TAX DEPT. | P.O.BOX 1657 | | BATTLE CREEK | MI | 49016 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BAY COUNTY TAX COLLECTOR | PEGGY C. BRANNON | P.O. BOX 2285 | | PANAMA CITY | FL | 32402-2285 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BAYBROOK M.U.D. #1 | P.O. BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BEAUFORT COUNTY TREASURER | PO BOX 580074 | | | CHARLOTTE | NC | 28258-0074 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BELL COUNTY | ENVIRONMENTAL HEALTH | 310 S CHERRY ST. | | PINEVILLE | KY | 40977 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BELL COUNTY | P.O. BOX 390 | | | BELTON | TX | 76513-0390 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BELMONT COUNTY TREASURER | JOSEPH A. GAUDIO | BELMONT COUNTY COURTHOUSE | | ST.CLAIRSVILLE | OH | 43950 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BENTON CHARTER TWP TREASURER | 1725 TERRITORIAL ROAD | | | BENTON HARBOR | MI | 49022 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BENTON COUNTY TAX COLLECTOR | 215 E. CENTRAL AVE. ROOM 101 | | | BENTONVILLE | AR | 72712-5270 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BENTON COUNTY TREASURER | TAX PROCESSING CENTER | 5600 W. CANAL DR. STE. A | | KENNEWICK | WA | 99336-2327 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BERKELEY COUNTY SHERIFF'S | TAX OFFICE | 400 WEST STEPHEN STREET, | SUITE 209 | MARTINSBURG | WV | 25401 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BERKELEY COUNTY TREASURER | CAROLYN M. UMPHLETT | 1003 HIGHWAY 52 | P.O. BOX 6122 | MONCKS CORNER | SC | 29461-6120 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BERKHEIMER ASSOCIATES | HAB-BPT | 325-A N. POTTSTOWN PIKE | | EXTON | PA | 19341 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BERKS E.I.T BUREAU | 920 VAN REED RD. | | | WYOMISSING | PA | 19610-1700 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BERNALILLO COUNTY | PATRICK J. PADILLA, TRASURER | P.O. BOX 269 | | ALBUQUERQUE | NM | 87103-0269 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BEVERLY HILLS TEDDY BEAR CO. | 24876 APPLE STREET | | | SANTA CLARITA | CA | 91321 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BEXAR COUNTY CLERK | GERRY RICKHOFF | 100 DOLOROSA | | SAN ANTONIO | TX | 78205-3083 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BEXAR COUNTY TAX ASSESSOR-COLL | SYLVIA S. ROMO, CPA, RTA, CTA | P.O. BOX 2903 | | SAN ANTONIO | TX | 78299-2903 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BIRCH RUN TWP TREASURER | 8425 MAIN ST | P.O. BOX 152 | | BIRCH RUN | MI | 48415 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BIRCH RUN VILLAGE TREASURER | P.O. BOX 371 | | | BIRCH RUN | MI | 48415 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BLACKMAN CHARTER TWP TREASURER | 1990 W. PARNALL ROAD | | | JACKSON | MI | 49201 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BLAIR COUNTY | TAX COLLECTION BUREAU | 1301 - 12TH ST, SUITE 103 | | ALTOONA | PA | 16601 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BLOUNT COUNTY CLERK | 345 COURT ST. | | | MARYVILLE | TN | 37804 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BLOUNT COUNTY TRUSTEE | SCOTT GRAVES | 347 COURT STREET | COURTHOUSE | MARYVILLE | TN | 37804-5906 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BOARD OF CTY COMM BROWARD CTY | ENVIRONMENTAL PROT, GROWTH MGM | LICENSING SECTION | ONE N. UNIVERSITY DR. STE. 102 | PLANTATION | FL | 33324 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BONNEVILLE COUNTY | MARK HANSEN, TAX COLLECTOR | 605 NORTH CAPITAL | | IDAHO FALLS | ID | 83402 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BOONE COUNTY FINANCE DEPT. | 2950 WASHINGTON STREET | P.O.BOX 960 | | BURLINGTON | KY | 41005 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BOONE COUNTY FISCAL COURT | P.O. BOX 960 | | | BURLINGTON | KY | 41005-0960 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BOONE COUNTY GOVERNMENT CENTER | PATRICIA S. LENSMEYER | COLLECTOR OF REVENUE | 801 E WALNUT ST. RM 118 | COLUMBIA | MO | 65201-7727 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BOONE COUNTY SHERIFF | MICHAEL HELMIG SHERIFF | P. O. BOX 198 | | BURINGTON | KY | 41005 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BOONE COUNTY TAX COLLECTOR | LAVONNE MCCULLOUGH | P.O. BOX 1152 | | HARRISON | AR | 72602 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BOROUGH OF CHESTER | 300 MAIN ST | BOX 487 | | CHESTER | NJ | 07930 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BOROUGH OF EDGEWATER | BOARD OF HEALTH | 1167 RIVER ROAD | | EDGEWATER | NJ | 07020 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BOSSIER CITY - PARISH | SALES AND USE TAX DIVISION | P O BOX 71313 | | BOSSIER CITY | LA | 71171-1313 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOULDER COUNTY TREASURER | DEPT. 5547 | | | DENVER | CO | 80263-5547 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BOWIE CENTRAL APPRAISAL DIST. | TAX ASSESSOR-COLLECTOR | P.O. BOX 6527 | | TEXARKANA | TX | 75505-6527 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BOWIE COUNTY | VELMA MOORE, COUNTY CLERK | P.O. BOX 248 | | NEW BOSTON | TX | 75570 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BOYD COUNTY SHERIFF'S OFFICE | TERRY R. KEELIN | P.O. BOX 558 | | CATTLETTSBURG | KY | 41129 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BRADLEY COUNTY CLERK | DONNA A. SIMPSON | P.O. BOX 46 | | CLEVELAND | TN | 37364-0046 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BRADLEY COUNTY TRUSTEE | MICHAEL J SMITH | 155 OCOEE ST N RM 104 | | CLEVELAND | TN | 37311 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BRAZORIA CO. MUD #6 | P.O. BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BRAZORIA COUNTY | TAX ASSESSOR-COLLECTOR | 111 E. LOCUST ST. STE. 100A | | ANGLETON | TX | 77515-4682 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BRAZOS COUNTY | KRISTEEN ROE | TAX ASSESSOR-COLLECTOR | 4151 COUNTY PARK CT. | BRYAN | TX | 77802 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BREVARD COUNTY TAX COLLECTOR | ROD NORTHCUTT, CFC, CPM | P.O. BOX 2020 | | TITUSVILLE | FL | 32781-2020 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BRICKSTREET INSURANCE CO | P.O. BOX 11285 | | | CHARLESTON | WV | 25339-1285 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BROOKFIELD CITY TREASURER | REAL ESTATE TAXES | P.O. BOX 44197 | | WEST ALLIS | WI | 53214-7197 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BROWARD COUNTY TAX COLLECTOR | 115 S. ANDREWS AVE #A100 | | | FORT LAUDERDALE | FL | 33301-1895 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BROWN COUNTY APPRAISAL DIST | 403 FISK AVENUE | | | BROWNWOOD | TX | 76801 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BROWN COUNTY TREASURER | 305 E WALNUT ST | P.O. BOX 23600 | | GREEN BAY | WI | 54305-3600 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BROWNSVILLE I.S.D. | TAX OFFICE | P.O. BOX 4050 | | BROWNSVILE | TX | 78523-4050 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BUCHANAN COUNTY COURTHOUSE | PEGGY CAMPBELL, COUNTY COLL | 411 JULES STREET, SUITE 123 | | ST. JOSEPH | MO | 64501-1788 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BUFFALO COUNTY TREASURER | JEAN A. SIDWELL | P.O. BOX 1270 | | KEARNEY | NE | 68848-1270 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BULLOCH COUNTY TAX COMMISSIONE | P.O. BOX 245 | | | STATESBORO | GA | 30459-0245 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BUNCOMBE COUNTY | REGISTER OF DEEDS OFFICE | VITAL RECORDS SECTION | 60 COURT PLAZA | ASHEVILLE | NC | 28801-3563 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BUNCOMBE COUNTY TAX DEPT. | 94 COXE AVENUE | | | ASHEVILLE | NC | 28801-2014 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BUREAU OF INTERNAL REVENUE | GROSS RECEIPTS TAX SECTION | 6115 ESTATE SMITH BAY, STE 225 | | ST. THOMAS | VI | 00802 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BURKE COUNTY | TAX OFFICE | P.O. BOX 219 | | MORGANTON | NC | 28680 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BUTLER COUNTY TREASURER | CAROLE B. MOSKETTI | GOVERNMENT SERV. CENTER | 315 HIGH STREET 10TH FLOOR | HAMILTON | OH | 45011 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BUTTE COUNTY | TAX COLLECTOR | 25 COUNTY CENTER DRIVE | | OROVILLE | CA | 95965-3384 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| BUTTE SILVER BOW COUNTY | P.O. BOX 611 | | | BUTTE | MT | 59703-0611 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| C.R.I.M. | MUNICIPAL REVENUE COLL. CENTER | P.O. BOX 195387 | | SAN JUAN | PR | 00919-5387 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CABARRUS COUNTY | TAX COLLECTOR | P.O. BOX 580347 | | CHARLOTTE | NC | 28258-0347 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CABELL COUNTY COURTHOUSE | TOM MCCOMAS, SHERIFF | P.O. BOX 2114 | | HUNTINGTON | WV | 25721-2114 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CACHE COUNTY ASSESSOR | 179 NORTH MAIN, SUITE 205 | | | LOGAN | UT | 84321 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CADDO PARISH SHERIFF'S OFFICE | REVENUE DIV. /TAX COLLECTION | P.O. BOX 20905 | | SHREVEPORT | LA | 71120-0905 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CADDO- SHREVEPORT | SALES & USE TAX COMMISSION | P.O. BOX 104 | | SHREVEPORT | LA | 71161 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CALCASIEU PARISH SCHOOL SYST. | SALES & USE TAX DEPARTMENT | POST OFFICE BOX 2050 | | LAKE CHARLES | LA | 70602-2050 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CALHOUN COUNTY | KAREN ROPER, REV. COMMISSIONER | 1702 NOBLE STREET, SUITE 104 | | ANNISTON | AL | 36201 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CALIFORNIA EMPLOYMENT | DEVELOPMENT DEPARTMENT | P.O. BOX 826846 | | SACRAMENTO | CA | 94246-0001 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CALIFORNIA TRAVEL & TOURISM | COMMISSION | OFFICE OF TOURISM | P.O. BOX 101711 | PASADENA | CA | 91189-1711 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CAMDEN COUNTY | LINDA SWEAT, COLL. OF REV. | 1 COURT CIR STE 4 | | CAMDENTON | MO | 65020-8500 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CAMERON COUNTY | TAX ASSESSOR / COLLECTOR | P.O. BOX 952 | | BROWNSVILLE | TX | 78522-0952 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CAMERON COUNTY CLERK | JOE RIVERA | 964 E HARRISON | | BROWNSVILLE | TX | 78520 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CAMPBELL COUNTY FISCAL COURT | DEPT. 4270 | P.O. BOX 721214 | | NEWPORT | KY | 41072-1214 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CAMPBELL COUNTY SHERIFF | JOHN DUNN, JR. | 1098 MONMOUTH STREET | | NEWPORT | KY | 41071 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CANADA CUSTOMS & REV. AGENCY | 875 HERON RD. | | | OTTAWA | ON | K1A 1B1 | CANADA | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CANADIAN COUNTY TREASURER | DAVID T. RADCLIFF | P.O. BOX 1095 | | EL RENO | OK | 73036-1095 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CANTON TOWNSHIP TREASURER | P.O. BOX 87010 | | | CANTON | MI | 48187 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CANYON COUNTY TAX COLL. | TRACIE LLOYD | P.O. BOX 730 | | CALDWELL | ID | 83606-0730 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CAPE GIRARDEAU COUNTY | DIANE DIEBOLD | 1 BARTON SQ STE 303 | | JACKSON | MO | 63755-1870 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CAPITAL TAX COLLECTION BUREAU | CENTRAL DAUPHIN DIVISION | P.O. BOX 6477 | | HARRISBURG | PA | 17112-0477 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CARROLL COUNTY TAX OFFICE | 423 COLLEGE ST. ROOM 401 | | | CARROLLTON | GA | 30117-0338 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CARROLLTON-FRAMERS BRANCH ISD | MRS. LAURA PENDILL, TAX COLL. | P.O. BOX 110611 | | CARROLLTON | TX | 75011-0611 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CARTER COUNTY TREASURER | LADONNA MILLER | 20 B ST SW RM 104 | | ARDMORE | OK | 73401-6499 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CASCADE COUNTY TREASURER | P.O. BOX 2549 | | | GREAT FALLS | MT | 59403-2549 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CASS COUNTY TREASURER | 200 COURT PARK (ROOM 104) | | | LOGANSPORT | IN | 46947 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CATAWBA COUNTY, TAX COLLECTION | P.O. BOX 580071 | | | CHARLOTTE | NC | 28258-0071 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CCA-DIVISION OF TAXATION | 1701 LAKESIDE AVE. | | | CLEVELAND | OH | 44114-1118 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CCTB EMPLOYER ACCOUNT | LOCAL SERVICES TAX | 21 WATERFORD DRIVE | SUITE 201 | MECHANICSBURG | PA | 17050 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CECIL COUNTY TREASURER | 200 CHESAPEAKE BLVD. | SUITE 1100 | | ELKTON | MD | 21921 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CEDAR HILL JOINT TAX OFFICE | P.O. BOX 498 | | | CEDAR HILL | TX | 75106-0498 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTERRA PUBLIC IMP. COLL CORP | PUBLIC IMPROVEMENT FEE ADM. | C/O CITY OF LOVELAND S/T ADM. | P.O. BOX 892 | LOVELAND | CO | 80539 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CENTRAL APPRAISAL DISTRICT | JOHNSON COUNTY | 109 N. MAIN | | CLEBURNE | TX | 76033 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CENTRAL COLLECTION AGENCY | DIVISION OF TAXATION | 205 W ST. CLAIR AVE | | CLEVELAND | OH | 44113-1503 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CENTRAL TAX BUREAU OF PA, INC. | P.O. BOX 458 | | | BRIDGEVILLE | PA | 15017-0458 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CENTRE TAX AGENCY LST ACCOUNT | STATE COLLEGE | P.O. BOX 437 | | STATE COLLEGE | PA | 16804-0437 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CENTRO RECAUDACION INGRESOS | MUNICIPALES (CRIM) | P.O. BOX 70235 | | SAN JUAN | PR | 00936-8235 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CERIDIAN HCM,INC. | 3311 EAST OLD SHAKOPEE RD | | | MINNEAPOLIS | MN | 55425 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHARLES COUNTY TREASURER | P.O. BOX 2607 | | | LA PLATA | MD | 20646 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHARLESTON COUNTY TREASURER | PO BOX 100242 | | | COLUMBIA | SC | 29202-3242 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHARLOTTE COUNTY TAX COLLECTOR | VICKIE L. POTTS | COUNTY ADMINISTRATION CENTER | 18500 MURDOCK CIRCLE | PORT CHARLOTTE | FL | 33948-1075 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHARTER TOWNSHIP OF CLINTON | 40700 ROMEO PLANK ROAD | | | CLINTON TOWNSHIP | MI | 48038 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHARTER TOWNSHIP OF FLINT | 1490 S. DYE RD | | | FLINT | MI | 48532 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHARTER TOWNSHIP OF GARFIELD | JUDY MACMANUS, TREASURER | 3848 VETERANS DRIVE | | TRAVERSE CITY | MI | 49684-4588 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHARTER TOWNSHIP OF LANSING | 3209 W. MICHIGAN AVENUE | | | LANSING | MI | 48917 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHARTER TOWNSHIP OF MERIDIAN | BRUCE D. HUNTING, TREASURER | 5151 MARSH RD | | OKEMOS | MI | 48864 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHARTER TOWNSHIP OF UNION | PAM STOVAK, TREASURER | 2010 S. LINCOLN RD. | | MT. PLEASANT | MI | 48858 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHARTER TWP OF PORTAGE TREASUR | 47240 GREEN ACRES ROAD | | | HOUGHTON | MI | 49931 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHARTER TWSHP. OF GRAND BLANC | 5371 S. SAGINAW STREET | P.O. BOX 1833 | | GRAND BLANC | MI | 48480-0057 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHATHAM COUNTY | TAX COMMISSIONER | P.O. BOX 117037 | | ATLANTA | GA | 30368-7037 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHATTAHOOCHEE COUNTY | 215 MCNAUGHTON ST | | | CUSSETA | GA | 31805 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHATTANOOGA CITY TREASURER | P.O. BOX 191 | | | CHATTANOOGA | TN | 37401-0191 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHAVES COUNTY TREASURER | P.O. BOX 1772 | | | ROSWELL | NM | 88202-1772 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHEASEPEAKE CIRCUIT COURT | ATTN: RECORDS ROOM | 307 ALBEMARLE DRIVE SUITE 300A | | CHESAPEAKE | VA | 23322 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHELTENHAM TOWNSHIP | FINANCE OFFICER | 8230 YORK ROAD | | ELKINS PARK | PA | 19117-1514 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHEROKEE CLERK OF COURT | 90 NORTH STREET G150 | | | CANTON | GA | 30114 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHEROKEE COUNTY TAX COMM. | 2780 MARIETTA HWY. | P.O. BOX 1578 | | CANTON | GA | 30114 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHEROKEE COUNTY TREASURER | EDITH M. GARDNER | P.O. BOX 1267 | | GAFFNEY | SC | 29342 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHESTERFIELD CIRCUIT CLERK | RECORD ROOM | PO BOX 40 | | CHESTERFIELD | VA | 23832-0040 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHESTERFIELD COUNTY | RICHARD A. CORDLE, TREASURER | P.O. BOX 26585 | | RICHMOND | VA | 23285-0088 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESTERFIELD TOWNSHIP | LINDA HARTMAN, TREASURER | 47275 SUGARBUSH ROAD | | CHESTERFIELD | MI | 48047 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHICAGO DEPT. OF REVENUE | 333 SO. STATE ST. WFC-UNIT | DEPAUL CENTER, STE. LL30 | ACCOUNTS RECEIVABLE DIVISION | CHICAGO | IL | 60604-3977 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CHRISTIAN COUNTY SHERIFF | 216 W. 7TH STREET | | | HOPKINSVILLE | KY | 42240 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CINCO MUD #12 | ED GROSSO, TAX A/C | P.O. BOX 3155 | | HOUSTON | TX | 77253-3155 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CIRCUIT COURT-CLERK | 2425 NIMMO PKWY | JUDICIAL CENTER, BLDG. 10B | 3RD FLOOR | VIRGINIA BEACH | VA | 23456 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITRUS COUNTY TAX COLLECTOR | JANICE A WARREN | 210 N. APOPKA AVE. RM 100 | | INVERNESS | FL | 34450 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY & COUNTY BROOMFIELD | SALES TAX ADMINISTRATION DIV. | P.O. BOX 407 | | BROOMFIELD | CO | 80038-0407 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY AND BOROUGH OF JUNEAU | 155 SOUTH SEWARD STREET | | | JUNEAU | AK | 99801-1397 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY AND COUNTY OF BROOMFIELD | P.O. BOX 407 | | | BROOMFIELD | CO | 80038-0407 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY AND COUNTY OF DENVER | DEPARTMENT OF FINANCE | TREASURY DIVISION | P.O. BOX 660860 | DALLAS | TX | 75266-0860 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION | P.O. BOX 17420 | | DENVER | CO | 80217-0420 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ABERDEEN | FINANCE DEPARTMENT | 200 E. MARKET ST. | | ABERDEEN | WA | 98520 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ADRIAN | DONNA STEWART, TREASURER | 135 E. MAUMEE STREE | | ADRIAN | MI | 49221 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF AIKEN | P.O. BOX 2458 | | | AIKEN | SC | 29802-2458 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF AKRON | INCOME TAX DIVISION | 1 CASCADE PLAZA- 11TH FLOOR | | AKRON | OH | 44308-1100 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ALABASTER | DEPT. #3005 | P.O. BOX 11407 | | BIRMINGHAM | AL | 35246-3005 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ALAMOGORDO | BUSINESS REGISTRATION DIVISION | 1376 E. NINTH STREET | | ALAMOGORDO | NM | 88310 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ALEXANDRIA | BUSINESS OFFICE | P.O. BOX 71 | | ALEXANDRIA | LA | 71309 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ALEXANDRIA | FINANCE DEPT. REVENUE DIVISION | P.O. BOX 34850 | | ALEXANDRIA | VA | 22334-0850 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ALLIANCE | INCOME TAX DEPT. | PO BOX 2025 | | ALLIANCE | OH | 44601 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ALPHARETTA | FINANCE DEPARTMENT - TAX | PO BOX 349 | | ALPHARETTA | GA | 30009-0349 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ANDERSON | CITY CLERK | 1887 HOWARD STREET | | ANDERSON | CA | 96007 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ANDERSON | CITY CLERK AND TREASURER | 908 N. MAIN STREET | | ANDERSON | SC | 29621 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ANN ARBOR TREASURER | DEPT. # 77602 | P.O. BOX 77000 | | DETROIT | MI | 48277-0602 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ARCADIA | BUSINESS LICENSE OFFICE | 240 WEST HUNTINGTON DRIVE | POST OFFICE BOX 60021 | ARCADIA | CA | 91066 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ARLINGTON | TAX OFFICE | BOX 90090 | | ARLINGTON | TX | 76004-3090 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ASHEBORO | BUILDING INSPECTION DEPT. | 146 N. CHURCH ST. | P.O. BOX 1106 | ASHEBORO | NC | 27204-1106 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ASHEVILLE | BUSINESS LICENSE | P.O. BOX 602467 | | CHARLOTTE | NC | 28260-2467 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ASHLAND | ATTN: PROPERTY TAX | P.O.BOX 1839 | | ASHLAND | KY | 41105-1839 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF ATHENS | BRAD HARRIS | P.O. BOX 849 | | ATHENS | TN | 37371-0849 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ATHENS | INCOME TAX DEPT. | 8 EAST WASHINGTON STREET | | ATHENS | OH | 45701-2496 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF AUBURN | AUBURN TAX COLLECTOR | 60 COURT STREET, SUITE 154 | | AUBURN | ME | 04210 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF AUBURN | REVENUE OFFICE | 144 TICHENOR AVE., SUITE 6 | | AUBURN | AL | 36830 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF AUBURN HILLS | 1827 N. SQUIRREL RD. | | | AUBURN HILLS | MI | 48326 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF AUGUSTA | TAX COLLECTOR'S OFFICE | 16 CONY STREET | | AUGUSTA | ME | 04330 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF AURORA | TAX DIVISION | P.O. BOX 33001 | | AURORA | CO | 80041-3001 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BALTIMORE | DIRECTOR OF FINANCE-BALTIMORE | COLLECTION DIVISION | 200 HOLLIDAY STREET | BALTIMORE | MD | 21202 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BATESVILLE | 103 COLLEGE STREET | | | BATESVILLE | MS | 38606-0689 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BATTLE CREEK | P.O. BOX 239 | | | BATTLE CREEK | MI | 49016-0239 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BAYTOWN | P O BOX 2980 | | | BAYTOWN | TX | 77522-2980 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BEACHWOOD | 2700 RICHMOND ROAD | | | BEACHWOOD | OH | 44122 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BEAVER DAM | CITY HALL | 205 S LINCOLN AVE | | BEAVER DAM | WI | 53916 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BESSEMER | REVENUE DEPT. | 1806-3RD AVE. NORTH | | BESSEMER | AL | 35020-4999 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BIRMINGHAM | ATTN: LAURA | CITY CLERK | 151 MARTIN STREET | BIRMINGHAM | MI | 48012-3001 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BIRMINGHAM | P.O. BOX 830638 | | | BIRMINGHAM | AL | 35283-0638 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BLOOMINGTON | BLOOMINGTON LICENSING SECTION | 1800 WEST OLD SHAKOPEE ROAD | | BLOOMINGTON | MN | 55431-3027 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BLOWING ROCK | P.O. BOX 47 | | | BLOWING ROCK | NC | 28605 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BLUE SPRINGS | REVENUE COLLECTIONS DIVISION | 903 W. MAIN STREET | | BLUE SPRINGS | MO | 64015 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BLYTHEVILLE | CITY COLLECTOR'S OFFICE | 124 WEST WALNUT ST. | | BLYTHEVILLE | AR | 72315 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BOAZ | P.O. BOX 537 | | | BOAZ | AL | 35957 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BOSSIER CITY | P.O. BOX 5399 | | | BOSSIER CITY | LA | 71171-5399 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BOSTON | RM 601 - CITY HALL | | | BOSTON | MA | 02201 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BOULDER | SALES USE TAX DIVISION | P.O. BOX 1316 | | BOULDER | CO | 80306-1316 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BOWIE | FINANCE DEPARTMENT | 15901 EXCALIBUR ROAD | | BOWIE | MD | 20716 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BOWLING GREEN | CITY TREASURER | P.O. BOX 1410 | | BOWLING GREEN | KY | 42102-1410 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BOWLING GREEN | INCOME TAX DEPARTMENT | 304 N. CHURCH ST. | | BOWLING GREEN | OH | 43402-2399 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BOYNTON BEACH | BUSINESS TAX DIVISION | 100 E. BOYNTON BLVD. | P.O. BOX 310 | BOYNTON BEACH | FL | 33425-0190 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BRANSON-TT | 110 W, NADDUX, SUITE 200 | | | BRANSON | MO | 65616 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF BRISTOL, TN | P.O. BOX 1348 | | | BRISTOL | TN | 37621-1348 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BRISTOL, VA TREASURER | P.O. BOX 16069 | | | BRISTOL | VA | 24209-6069 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BROCKTON | COLLECTOR OF TAXES | P.O. BOX 1000 | | BROCKTON | MA | 02303-1000 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BUFORD | 2300 BUFORD HWY | | | BUFORD | GA | 30518-6044 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BURLINGTON | TAX DEPARTMENT | P.O. BOX 1358 | | BURLINGTON | NC | 27216 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BURLINGTON | TREASURER'S OFFICE | CITY HALL, 149 CHURCH STREET | | BURLINGTON | VT | 05401 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF BURTON | DEPUTY TREASURER | 4303 S. CENTER ROAD | | BURTON | MI | 48519 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF CALHOUN | P.O. BOX 248 | | | CALHOUN | GA | 30703-0248 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF CAMBRIDGE | TAX COLLECTOR'S OFFICE | 795 MASSACHUSETTS AVENUE | | CAMBRIDGE | MA | 02139 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF CANTON | INCOME TAX DEPARTMENT | P.O. BOX 9951 | | CANTON | OH | 44711-9951 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF CENTERVILLE | 300 E. CHURCH ST. | | | CENTERVILLE | GA | 31028 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF CHANDLER | SALES & USE TAX RETURN | MAIL STOP 701 | P.O. BOX 15001 | CHANDLER | AZ | 85244-4008 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF CHATTANOOGA | DAISY W. MADISON | 101 E. 11TH ST. STE #102 | | CHATTANOOGA | TN | 37402 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF CHESAPEAKE | BARBARA O' CARRAWAY, TREAS. | P.O. BOX 1606 | | CHESAPEAKE | VA | 23327-1606 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF CHICAGO | CHICAGO DEPARTMENT OF FINANCE | CITY HALL, ROOM 107 | 121 NORTH LASALLE STREET | CHICAGO | IL | 60602 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF CHILLICOTHE | INCOME TAX DEPARTMENT | 35 S. PAINT STREET | P.O. BOX 457 | CHILLICOTHE | OH | 45601-0457 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF CITRUS HEIGHTS | FINANCE DEPARTMENT | 6360 FOUNTAIN SQUARE DRIVE | | CITRUS HEIGHTS | CA | 95621 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF CLARKSVILLE | DEPT OF FINANCE AND REVENUE | P.O. BOX 928 | | CLARKSVILLE | TN | 37041-0928 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF CLEVELAND | MICHAEL KEITH, CITY TAX COLL. | P.O. BOX 1519 | | CLEVELAND | TN | 37364-1519 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF COCONUT CREEK | DEVELOPMENT SERVICES DEPT. | 4800 WEST COPANS RD | ATTN: BUSINESS TAX RECEIPTS | COCONUT CREEK | FL | 33063 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF COLLIERVILLE | BUSINESS TAX LICENSE | 500 POPLAR VIEW PARKWAY | | COLLIERVILLE | TN | 38017 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF COLONIAL HEIGHTS | OFFICE OF THE TREASURER | P.O. BOX 3401 | | COLONIAL HEIGHTS | VA | 23834 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF COLORADO SPRINGS | SALES TAX DIVISION | P O BOX 2408 | | DENVER | CO | 80256-0001 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF COLUMBIA | CITY TAX COLLECTOR | 700 N. GARDEN ST. | | COLUMBIA | TN | 38401 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF COLUMBIA, MISSOURI | ATTN: DIRECTOR OF FINANCE | COLUMBIA MALL TDD | P.O. BOX 1548 | COLUMBIA | MO | 65205-1548 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF COLUMBUS | CITY INCOME TAX DIVISION | 50 W. GAY STREET | 4TH FLOOR | COLUMBUS | OH | 43216 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF CONCORD | TAX DEPT. | P.O. BOX 308 | | CONCORD | NC | 28026-0308 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF CONCORD TAX COLLECTOR | P.O. BOX 580473 | | | CHARLOTTE | NC | 28258-0473 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF COOKEVILLE | CITY CLERK | P.O. BOX 998 | | COOKEVILLE | TN | 38503 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF CORINTH | TAX DEPARTMENT | P.O. BOX 669 | | CORINTH | MS | 38835-0669 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF COSTA MESA | 77 FAIR DRIVE | PO BOX 1200 | | COSTA MESA | CA | 92628-1200 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF CRANSTON | TAX COLLECTOR | P.O. BOX 1177 | | PROVIDENCE | RI | 02901-1177 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF CRESTWOOD | CITY CLERK'S OFFICE | #1 DETJEN DRIVE | | CRESTWOOD | MO | 63126 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF CROSSVILLE | 99 MUNICIPAL AVENUE | | | CROSSVILLE | TN | 38555-4477 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF CRYSTAL RIVER | 123 N.W. HIGHWAY 19 | | | CRYSTAL RIVER | FL | 34428 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF CUPERTINO | 10300 TORRE AVENUE | | | CUPERTINO | CA | 95014-3255 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF DALLAS | SPECIAL COLLECTIONS | 1500 MARILLA STREET, ROOM 2DS | | DALLAS | TX | 75201 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF DANBURY | TAX COLLECTOR | P. O. BOX 237 | | DANBURY | CT | 06813 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF DANVILLE | DIVISION OF CENTRAL COLLECTOR | P.O. BOX 3308 | | DANVILLE | VA | 24543-3308 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF DAYTON | INCOME TAX DEPT. | PO BOX 643700 | | CINCINNATI | OH | 45264-3700 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF DEARBORN | DEPT. 3102 | P.O. BOX 30516 | | LANSING | MI | 48909-8016 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF DECATUR | C/O WACHOVIA BANK | P.O. BOX 934640 | | ATLANTA | GA | 31193-4640 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF DEFIANCE | INCOME TAX DEPT. | PO BOX 669 | | DEFIANCE | OH | 43512 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF DEL RIO TAX OFFICE | 109 WE. BROADWAY | | | DEL RIO | TX | 78840 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF DENTON TAX OFFICE | 601 E. HICKORY, SUITE F | | | DENTON | TX | 76205-4305 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF DICKSON | TAX COLLECTOR'S OFFICE | 600 EAST WALNUT ST. | | DICKSON | TN | 37055 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF DRY RIDGE | P.O. BOX 145 | 31 B ROADWAY | | DRY RIDGE | KY | 41035 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF DUBLIN | P.O. BOX 690 | | | DUBLIN | GA | 31040 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF DULUTH | 3167 MAIN STREET | | | DULUTH | GA | 30096-3263 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF DULUTH | SALES TAX DIVISION | P.O. BOX 229 | | DULUTH | MN | 55801-0229 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF DURANGO | 949 2ND AVENUE | | | DURANGO | CO | 81301-5109 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF DURHAM | PRIVILEGE LICENSE OFFICE | 101 CITY HALL PLAZA | | DURHAM | NC | 27701 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF DYERSBURG | GLEYN TWILLA, CITY TAX COLL. | P.O. BOX 1358 | | DYERSBURG | TN | 38025-1358 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF EAGLE PASS | 100 SOUTH MONROE | | | EAGLE PASS | TX | 78852 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ELIZABETH | FRANCHISE ASSESSMENT | 50 WINFIELD SCOTT PLAZA | | ELIZABETH | NJ | 07201 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ELIZABETHTOWN | P.O. BOX 550 | | | ELIZABETHTOWN | KY | 42702 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF EMERYVILLE | 1333 PARK AVENUE | | | EMERYVILLE | CA | 94608 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ESCANABA | P.O. BOX 948 | | | ESCANABA | MI | 49829 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF FAIRLAWN | INCOME TAX DEPT. | PO BOX 5433 | | FAIRLAWN | OH | 44334 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF FAYETTEVILLE | PO DRAWER D | | | FAYETTEVILLE | NC | 28302-1746 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF FINDLAY | INCOME TAX DEPT. | PO BOX 862 | | FINDLAY | OH | 45839-0862 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF FLAGSTAFF | SALES TAX DEPT | P.O. BOX 22518 | | FLAGSTAFF | AZ | 86002-2518 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF FLINT - TREASURER | PO BOX 1800 | | | FLINT | MI | 48501-1800 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF FLORENCE | DEPT. 105 | P.O. BOX 1327 | | FLORENCE | KY | 41022-1327 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF FOLEY | PUBLIC FACILITIES COOP. DIST. | P.O. BOX 1750 | | FOLEY | AL | 36536 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF FOREST ACRES | P O BOX 6587 | | | FOREST ACRES | SC | 29260 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF FOREST PARK | INCOME TAX DIVISION | 1201 WEST KEMPER ROAD | | CINCINNATI | OH | 45240 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF FORT COLLINS | P O BOX 440 | | | FORT COLLINS | CO | 80522-0440 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF FORT SMITH | COLLECTIONS DEPARTMENT | P. O. BOX 1908 | | FORT SMITH | AR | 72902 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF FRANKLIN | BUSINESS TAX DEPT. | P.O. BOX 705 | | FRANKLIN | TN | 37065 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF FREDERICK | DIRECTOR OF FINANCE | 101 N. COURT STREET | | FREDERICK | MD | 21701-5415 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF FRISCO | FRANCES JUSTUS, TAX ASSESSOR | 6891 MAIN STREET | | FRISCO | TX | 75034 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF GAFFNEY | P.O. BOX 2109 | | | GAFFNEY | SC | 29342 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF GARLAND | CAROL CLARK, RTA | P.O. BOX 462010 | | GARLAND | TX | 75046-2010 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF GASTONIA | TAX OFFICE | P.O. BOX 1748 | | GASTONIA | NC | 28053-1748 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF GATLINBURG | FINANCE DIRECTOR | DAVID BEELER | P.O. BOX 5 | GATLINBURG | TN | 37738 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF GAUTIER | 3330 HWY 90 | | | GAUTIER | MS | 39553 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF GAYLORD | 305 EAST MAIN STREET | | | GAYLORD | MI | 49735 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF GEORGETOWN | ATTN: SUE LEWIS | CITY CLERK/ TREASURER | 100 COURT STREET | GEORGETOWN | KY | 40324 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF GLENDALE | CITY TREASURER | 5909 N. MILW. RIVER PKWY. | | GLENDALE | WI | 53209-3815 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF GLENDALE | P.O. BOX 800 | | | GLENDALE | AZ | 85311-0800 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF GLENWOOD SPRINGS | P.O. BOX 458 | | | GLENWOOD SPRINGS | CO | 81602-0458 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF GRAND JUNCTION | CUSTOMER SERV. DIV.-SALES TAX | 250 NORTH 5TH ST. | | GRAND JUNCTION | CO | 81501-2668 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF GRANDVILLE - TAX | DEPT. 8704 | P.O. BOX 30516 | | LANSING | MI | 48909-8016 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF GREELEY | 1000 10TH ST. | | | GREELEY | CO | 80631 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF GREENSBORO | P.O. BOX 26118 | | | GREENSBORO | NC | 27402-6118 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF GREENVILLE | CITY TAX COLLECTOR | P.O. BOX 897 | | GREENVILLE | MS | 38702 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF GREENVILLE | FINANCE/ REVENUE COLLECTIONS | P.O. BOX 7207 | | GREENVILLE | NC | 27835-7207 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF GREENWOOD | CITY CLERK'S OFFICE | P.O. BOX 907 | | GREENWOOD | MS | 38935 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF GRETNA, CITY CLERK | P.O. BOX 69 | | | GRETNA | NE | 68028 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF GULF SHORES | REVENUE DIVISION | P.O. BOX 4089 | | GULF SHORES | AL | 36547-4089 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF HAGERSTOWN | DEPT. OF REVENUE & FINANCE | 1 EAST FRANKLIN ST. | | HAGERSTOWN | MD | 21740-4978 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF HAMILTON | INCOME TAX DIV./DEPT. OF FIN. | 345 HIGH STREET | SUITE 310 | HAMILTON | OH | 45011-2859 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF HAMMOND | PROPERTY TAX DIVISION | P.O. BOX 2788 | | HAMMOND | LA | 70404-2788 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF HARPER WOODS | 19617 HARPER AVENUE | | | HARPER WOODS | MI | 48225 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF HARRISON | PO BOX 1715 | | | HARRISON | AR | 72602 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF HARRISONBURG | JEFFREY L SHAFER, INTERIM TREA | P.O. BOX 1007 | | HARRISONBURG | VA | 22803-1007 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF HATTIESBURG | P.O. BOX 1898 | | | HATTIESBURG | MS | 39403-1898 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF HAZELWOOD | 370/MO BOTTOM RD. | TAUSSING RD. / TDD | 415 ELM GROVE LANE | HAZELWOOD | MO | 63042 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF HEATH | INCOME TAX DEPT. | 1287 HEBRON ROAD | | HEATH | OH | 43056 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF HELENA | DEPARTMENT OF FINANCE | 316 NORTH PARK AVENUE | ATTN: KIM SELL | HELENA | MT | 59623 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE | 101 MAPLE DRIVE NORTH | | HENDERSONVILLE | TN | 37075 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF HENDERSONVILLE | TAX COLLECTOR | PO BOX 603068 | | CHARLOTTE | NC | 28260-3068 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF HIGH POINT | P.O. BOX 10039 | 211 S. HAMILTON STREET | | HIGH POINT | NC | 27261 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF HOLLADAY | 4707 S. HOLLADAY BLVD. | | | HOLLADAY | UT | 84117 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF HOLLYWOOD | OCCUPATIONAL LICENSE OFFICE | P.O. BOX 229045 | | HOLLYWOOD | FL | 33022-9045 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF HOLYOKE | COLLECTOR OF TAXES | 536 DWIGHT ST. | ROOM 6 | HOLYOKE | MA | 01040 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF HOOVER | SALES & USE TAX | P.O. BOX 11407 | | BIRMINGHAM | AL | 35246-0144 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF HOPKINSVILLE | P.O. BOX 707 | | | HOPKINSVILLE | KY | 42241-0707 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF HUMBLE | CYNTHIA GENS | 114 WEST HIGGINS STREET | | HUMBLE | TX | 77338 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF HYATTSVILLE | OFFICE OF THE TREASURER | 4310 GALLATIN STREET | | HYATTSVILLE | MD | 20781-2050 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF INDEPENDENCE, FIN. DEP | 39TH STREET TRANSPORTATION | DEVELOPMENT DISTRICT | P.O. BOX 1019 | INDEPENDENCE | MO | 64050-0519 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF INDIO | P.O. BOX 1788 | | | INDIO | CA | 92202 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF IRON MOUNTAIN | 501 SOUTH STEPHENSON AVE | | | IRON MOUNTAIN | MI | 49801 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF IRVING | TAX & REVENUE OFFICE | P.O. BOX 152288 | | IRVING | TX | 75015-2288 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF JACKSON | ANDREW J. WROZEK JR. TREASURER | 161 W. MICHIGAN AVE. | | JACKSON | MI | 49201 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF JACKSON | P.O. BOX 2508 | | | JACKSON | TN | 38302 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF JACKSON RECORDER | AL LAFFOON | 101 E. MAIN STREET | STE. 101 | JACKSON | TN | 38301 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF JASPER | P.O. BOX 1589 | | | JASPER | AL | 35502-1589 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF JOHNSON CITY | P.O. BOX 2150 | | | JOHNSON CITY | TN | 37605 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF KANSAS CITY | REVENUE DIVISION | 414 EAST 12TH STREET | | KANSAS CITY | MO | 64106-2786 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF KATY | 5718 SECOND ST. | | | KATY | TX | 77493 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF KENNER | 1801 WILLIAMS BLVD | | | KENNER | LA | 70062 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF KENNEWICK | P.O. BOX 6108 | | | KENNEWICK | WA | 99336 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF KENTWOOD TREASURER | P.O. BOX 88018 | | | CHICAGO | IL | 60680-1018 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF KEY WEST | CITY HALL ANNEX | PO BOX 1409 | | KEY WEST | FL | 33041 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF KINGSPORT | 225 W. CENTER STREET | | | KINGSPORT | TN | 37660 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF KINSTON | P.O. DRAWER 339 | | | KINSTON | NC | 28502 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF KISSIMMEE | OCCUPATIONAL LICENSE | 101 N. CHURCH STREET | | KISSIMMEE | FL | 34741 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF KNOXVILLE | REVENUE OFFICE | P.O. BOX 15001 | | KNOXVILLE | TN | 37901-5001 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LA CROSSE TREASURER | 400 LA CROSSE STREET | | | LA CROSSE | WI | 54601-3396 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LAKE ELSINORE | 130 S. MAIN STREET | | | LAKE ELSINORE | CA | 92530 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LAKELAND | BUSINESS LICENSE | 10001 HWY 70 | | LAKELAND | TN | 38002 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LAKEWOOD | FINANCE DEPT. | P.O. BOX 220 | 5050 N. CLARK AVE | LAKEWOOD | CA | 90714 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LAKEWOOD | REVENUE DIVISION | P.O. BOX 17479 | | LAKEWOOD | CO | 80217 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LANCASTER | FINANCE DEPARTMENT | 44933 NORTH FERN AVENUE | | LANCASTER | CA | 93534 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LANCASTER | INCOME TAX DEPT. | PO BOX 128 | | LANCASTER | OH | 43130 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LANCASTER | P.O. BOX 1020 | | | LANCASTER | PA | 17608-1020 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LAREDO | TAX DEPARTMENT | P.O. BOX 6548 | | LAREDO | TX | 78042-6548 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LARGO | OCCUPATIONAL LICENSES | P.O. BOX 296 | | LARGO | FL | 33779-0296 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LAUREL | 8103 SANDY SPRING ROAD | | | LAUREL | MD | 20707 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LEBANON | BUSINESS TAX DEPARTMENT | 200 CASTLE HEIGHTS N ROOM 124 | | LEBANON | TN | 37087 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LEEDS | CITY CLERK-REVENUE DEPT. | 1040 PARK DRIVE | | LEEDS | AL | 35094 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LEE'S SUMMIT | TRANSPORTATION DEV. DISTRICT | 207 SW MARKET | P.O. BOX 1600 | LEE'S SUMMIT | MO | 64063 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LEESBURG | P.O. BOX 490630 | | | LEESBURG | FL | 34749-0630 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF LEESVILLE | 101 WEST LEE STREET | | | LEESVILLE | LA | 71446 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LEOMINSTER | OFFICE OF TREASURER COLLECTOR | P.O. BOX 457 | | WORCESTER | MA | 01613-0457 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LITTLETON | P.O. BOX 1305 | | | ENGLEWOOD | CO | 80150-1305 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LIVONIA | DENNIS WRIGHT, TREASURER | 33000 CIVIC CENTER DRIVE | | LIVONIA | MI | 48154 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LONE TREE | P.O. BOX 17987 | | | DENVER | CO | 80217-0987 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LONGMONT | DEPT OF FINANCE SALES TAX DIV | CIVIC CENTER COMPLEX | 350 KIMBARK STREET | LONGMONT | CO | 80501 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LOS ANGELES | OFFICE OF THE CITY CLERK | P.O. BOX 54770 | | LOS ANGELES | CA | 90054-0770 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LOVELAND | SALES TAX ADMINISTRATION | P.O. BOX 845 | | LOVELAND | CO | 80539-0845 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF LUMBERTON | P.O. BOX 1388 | | | LUMBERTON | NC | 28359-1388 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MACEDONIA | DIVISION OF TAXATION | P.O. BOX 75577 | | CLEVELAND | OH | 44101-4755 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MACON | P.O. BOX 247 | | | MACON | GA | 31202 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MADEIRA | 7141 MIAMI AVENUE | | | CINCINNATI | OH | 45243-2699 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MADISON | CITY TREASURER | P. O. BOX 2999 | | MADISON | WI | 53701-2999 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MADISON TREASURER | CITY CLERK | 210 MARTIN LUTHER KING JR. BLV | #103 | MADISON | WI | 53703 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MADISONVILLE | DIRECTOR OF FINANCE | P.O. BOX 1270 | | MADISONVILLE | KY | 42431-0026 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MANHATTAN BEACH | BUSINESS LICENSE DIVISION | 1400 HIGHLAND AVENUE | | MANHATTAN BEACH | CA | 90266 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MARINETTE | CITY CLERK OFFICE | 1905 HALL AVENUE | | MARINETTE | WI | 54143-1716 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MARLBOROUGH | CITY HALL 140 MAIN STREET | | | MARLBOROUGH | MA | 01752-3812 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MARSHFIELD | 630 S CENTRAL AVE, STE 502 | | | MARSHFIELD | WI | 54449 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MARTINSBURG | P.O. BOX 828 | 232 N. QUEEN STREET | | MARTINSBURG | WV | 25402 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MARTINSVILLE | RUTH L. EASKEY | COMMISSIONER OF REVENUE | P.O. BOX 1222 | MARTINSVILLE | VA | 24114 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MARYVILLE | 412 W. BROADWAY | | | MARYVILLE | TN | 37801-4710 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MCALLEN TAX OFFICE | P.O. BOX 220 | | | MCALLEN | TX | 78505-0220 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MCCOMB | P.O. BOX 667 | | | MCCOMB | MS | 39649 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MCMINNVILLE | RECORDER & TREASURER | 211 W. COLVILLE STREET | P.O. BOX 7088 | MCMINNVILLE | TN | 37111 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MEDFORD, COLLECTOR | 85 G. P. HASSETT DRIVE | | | MEDFORD | MA | 02155 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MEMPHIS | TREASURER | P.O. BOX 185 | | MEMPHIS | TN | 38101-0185 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MENTOR | 8500 CIVIC CENTER BOULEVARD | | | MENTOR | OH | 44060-2499 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MERCEDES | 400 SOUTH OHIO AVENUE | | | MERCEDES | TX | 78570 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF MERIDIAN | STANLEY A. SHANNON | TAX COLLECTOR | P.O. BOX 5205 | MERIDIAN | MS | 39302 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MESA | SALES TAX SECTION | P.O. BOX 16350 | | MESA | AZ | 85211-6350 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF METHUEN | OFFICE OF THE CITY CLERK | SEARLES BUILDING-ROOM 112 | 41 PEASANT STREET | METHUEN | MA | 01844 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MIDDLESBORO | PO BOX 756 | | | MIDDLESBORO | KY | 40965 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MIDDLETON | CITY TREASURER | 7426 HUBBARD AVE. | | MIDDLETON | WI | 53562 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MIDDLETOWN | INCOME TAX DIVISION | P.O. BOX 428739 | | MIDDLETOWN | OH | 45042 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MIDLAND | TREASURER | P.O. BOX 1647 | | MIDLAND | MI | 48641-1647 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MILFORD, CONNETICUT | 70 WEST RIVER STREET | | | MILFORD | CT | 06460 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MILLEDGEVILLE | P.O. BOX 1900 | | | MILLEDGEVILLE | GA | 31059-1900 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MILWAUKEE | WAYNE F. WHITTOW | CITY TREASURER | BOX 78776 | MILWAUKEE | WI | 53278-0776 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MISSION | CITY HALL | 6090 WOODSON ROAD | | MISSION | KS | 66202 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MOBILE | DEPT# 1519 | P.O. BOX 11407 | | BIRMINGHAM | AL | 35246-1519 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MONROE | P.O. BOX 629 | | | MONROE | OH | 45050-0629 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MONROE | P.O. BOX 69 | | | MONROE | NC | 28111-0069 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MONROE | TAX AND REVENUE DEPARTMENT | P.O. BOX 1742 | | MONROE | LA | 71210-1742 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MONTGOMERY | P.O. BOX 830469 | | | BIRMINGHAM | AL | 35283-0469 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MONTOGOMERY | REVENUE DIVISION | P.O. BOX 1111 | | MONTGOMERY | AL | 36101-1111 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MORGANTON | P.O. BOX 3448 | 201 WEST MEETING STREET | | MORGANTON | NC | 28680-3448 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MORRISTOWN | P.O. BOX 1654 | | | MORRISTOWN | TN | 37816-1654 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MORROW | 1500 MORROW ROAD | | | MORROW | GA | 30260-1654 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MOUNT AIRY | P.O. BOX 1725 | | | MOUNT AIRY | NC | 27030 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MOUNTAIN BROOK | P.O BOX 130009 | | | MOUNTAIN BROOK | AL | 35213-3700 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MT. JULIET | P.O. BOX 256 | | | MT. JULIET | TN | 37121 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MURFREESBORO | MELISSA WRIGHT | CITY TAX COLLECTOR | P.O. BOX 1139 | MURFREESBORO | TN | 37133-1139 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF MUSKENGON | PROPERTY TAX DIVISION | P.O. BOX 1825 | | TROY | MI | 48099-1825 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF NAPA | BUSINESS LICENSE OFFICE | P.O. BOX 980905 | | WEST SACRAMENTO | CA | 95798-0905 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF NATCHEZ | P.O. BOX 1185 | | | NATCHEZ | MS | 39121 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF NEW BERN | TAX DEPARTMENT | P.O. BOX 1129 | | NEW BERN | NC | 28563 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF NEW BERN TAX COLLECTOR | P.O. BOX 580498 | | | CHARLOTTE | NC | 28258-0498 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF NEW ORLEANS | DEPT. OF FINANCE | 1300 PERDIDO STREET | RM 3E06 | NEW ORLEANS | LA | 70112 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF NEW PHILADELPHIA | INCOME TAX DEPT. | 150 E. HIGH AVENUE, SUITE 041 | | NEW PHILADELPHIA | OH | 44663 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF NEWNAN | FINANCE DEPARTMENT | P.O. BOX 1193 | | NEWNAN | GA | 30264 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF NEWPORT | DEPT. OF FINANCE-LICENSE DIV. | PO BOX 1090 | | NEWPORT | KY | 41070-0090 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF NEWPORT NEWS | MARTY G. EUBANK | P.O. BOX 975 | | NEWPORT NEWS | VA | 23607-0975 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF NILES | INCOME TAX DEPT. | 34 W. STATE STREET | | NILES | OH | 44446 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF NORFOLK | 100 ST. PAUL'S BLVD. | | | NORFOLK | VA | 23510 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF NORFOLK, TREASURER | THOMAS W. MOSS, JR | CITY TREASURER | P.O. BOX 3215 | NORFOLK | VA | 23514-3215 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF NORTH MYRTLE BEACH | BUSINESS LICENSE DEPARTMENT | 1018 2ND AVENUE SOUTH | | NORTH MYRTLE BEACH | SC | 29582 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF NORTHWOOD | INCOME TAX DEPT. | 6000 WALES ROAD | | NORTHWOOD | OH | 43619 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF NORWOOD | TAX COMMISSIIONER | 4645 MONTGOMERY ROAD | | NORWOOD | OH | 45212 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF NOVATO | C/O WESTAMERICA BANK | P.O. BOX 1270 | | SUISUN | CA | 94585-1270 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF NOVI | CITY CLERKS OFFICE | 45175 WEST TEN MILE RD. | | NOVI | MI | 48375 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF OAK RIDGE | P.O. BOX 1 | | | OAK RIDGE | TN | 37831-0001 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF OCOEE | 150 N. LAKESHORE DRIVE | | | OCOEE | FL | 34761 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ODESSA | 125 S. SECOND ST. | P.O.BOX 128 | | ODESSA | MO | 64076 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF OWENSBORO | P.O. BOX 10008 | | | OWENSBORO | KY | 42302-9008 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF OXFORD, MISSISSIPPI | 107 COURTHOUSE SQUARE | | | OXFORD | MS | 38655 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PADUCAH | FINANCE DEPT. | P.O. BOX 90 | | PADUCAH | KY | 42002-0090 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PANAMA CITY | LICENSE DEPARTMENT | P O BOX 1880 | | PANAMA CITY | FL | 32402 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PANAMA CITY BEACH | ATTN: BUSINESS REGIST. DEPT. | 110 S. ARNOLD RD | | PANAMA CITY BEACH | FL | 32413 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PARMA | INCOME TAX DEPT. | P.O. BOX 94734 | | CLEVELAND | OH | 44101-4734 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PASADENA | TAX OFFICE | P.O. BOX 3000 | | HOUSTON | TX | 77253-3000 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PEABODY | OFFICE OF THE TAX COLLECTOR | 24 LOWELL STREET | | PEABODY | MA | 01961-3047 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PEORIA | SALES TAX SECTION | 8401 W. MONROE STREET | | PEORIA | AZ | 85345 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PERRYSBURG | TAX ADMINISTRATOR | P.O. BOX 490 | | PERRYSBURG | OH | 43552-0490 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PETOSKEY | 101 EAST LAKE STREET | | | PETOSKEY | MI | 49770 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | P O BOX 1393 | | PHILADELPHIA | PA | 19105-9731 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PHILADELPHIA PIONEER | LOCKBOX#1687 | 401 MARKET STREET | | PHILADELPHIA | PA | 19178 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF PIGEON FORGE | P.O. BOX 1350 | | | PIGEON FORCE | TN | 37868-1350 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PINE BLUFF | CITY COLLECTORS OFFICE | 200 EAST EIGHTH AVE | | PINE BLUFF | AR | 71601 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PINELLAS PARK | P.O. BOX 1100 | | | PINELLAS PARK | FL | 34664-1100 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PLEASANTON | 200 OLD BERNAL AVENUE | P.O. BOX 520 | | PLEASANTON | CA | 94566 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PONTIAC | INCOME TAX DIVISION | 47450 WOODWARD AVENUE | | PONTIAC | MI | 48342-2245 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PORTAGE | TREASURY OFFICE | 7900 S. WESTNEDGE AVE. | | PORTAGE | MI | 49002-5160 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PORTLAND | 111 SW COLUMBIA STREET | 6TH FLOOR | | PORTLAND | OR | 97201-5840 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PRATTVILLE | REVENUE DEPARTMENT | P.O. BOX 680190-0190 | | PRATTVILLE | AL | 36068 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PRESCOTT | P.O. BOX 2077 | | | PRESCOTT | AZ | 86302-2077 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PRESQUE ISLE | 12 SECOND STREET | | | PRESQUE ISLE | ME | 04769-2459 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF PUEBLO | DEPARTMENT OF FINANCE | P. O. BOX 1427 | | PUEBLO | CO | 81002-1427 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF RACINE TAX PAYMENTS | BIN 88661 | | | MILWAUKEE | WI | 53288-0661 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF RALEIGH | P.O. BOX 590 | | | RALEIGH | NC | 27602 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF READING | TAX ADMINISTRATION | 815 WASHINGTON ST. | | READING | PA | 19601-3690 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF RICE LAKE | 30 E EAU CLAIRE ST | | | RICE LAKE | WI | 54868 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF RICHARDSON | P O BOX 830129 | | | RICHARDSON | TX | 75083-0129 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF RICHMOND | DIV. OF LICENSE AND ASSESSMT. | 900 E BROAD ST RM 103 | | RICHMOND | VA | 23219 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF RICHMOND | FINANCE DEPT. | P.O. BOX 1268 | | RICHMOND | KY | 40476-1268 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF RICHMOND HEIGHTS | DEPARTMENT OF BUILDING | ZONING AND HOUSING | 457 RICHMOND ROAD | RICHMOND HEIGHTS | OH | 44143 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ROANOKE RAPIDS | P.O. BOX 38 | | | ROANOKE RAPIDS | NC | 27870 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ROCHESTER HILLS | 16748 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-6748 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ROCKY MOUNT | P. O. BOX 1180 | | | ROCKY MOUNT | NC | 27802 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ROSEVILLE | CITY TREASURER | P.O. BOX 674373 | | DETROIT | MI | 48267-4373 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF RUSSELLVILLE | 203 SOUTH COMMERCE | | | RUSSELLVILLE | AR | 72801 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SAGINAW TREASURER | INCOME TAX DIVISION | 1315 S WASHINGTON AVENUE | | SAGINAW | MI | 48601 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SAINT LOUIS | GREGORY F.X. DALY | LICENSE COLLECTOR | P.O. BOX 952027 | SAINT LOUIS | MO | 63195-2027 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SALISBURY | 125 NORTH DIVISION ST. | | | SALISBURY | MD | 21801-4940 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SALISBURY | P.O. BOX 479 | FINANCE DEPT | | SALISBURY | NC | 28145-0479 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SAN DIEGO | CITY TREASURER | P.O. BOX 121536 | | SAN DIEGO | CA | 92112 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SAN LEANDRO | FILE NO 74063 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-0001 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SANTA FE | ATTN: CASHIERS | P.O. BOX 909 | | SANTA FE | NM | 87504 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SANTA MONICA | LICENSE OFFICE | P.O. BOX 2200 | | SANTA MONICA | CA | 90407-2200 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SAVANNAH | REVENUE DEPT. | P.O. BOX 1228 | | SAVANNAH | GA | 31402-1228 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SCOTTSDALE | P.O. BOX 1600 | | | SCOTTSDALE | AZ | 85252-1600 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SELMA | TAX AND LICENSE DEPT. | P.O. DRAWER 0450 | | SELMA | AL | 36702 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SEVIERVILLE | P.O. BOX 5500 | | | SEVIERVILLE | TN | 37864-5500 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SHEBOYGAN | SHEBOYGAN COUNTY TREASURER | 828 CENTER AVE SUITE 205 | | SHEBOYGAN | WI | 53081 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SHERMAN | TAX ASSESSOR COLLECTOR | P. O. BOX 669 | | SHERMAN | TX | 75091-0669 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SHREVEPORT | REVENUE DIVISION | P.O. BOX 30040 | | SHREVEPORT | LA | 71130-0040 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SILVERTHORNE | REVENUE ADMINISTRATOR | P.O. BOX 1309 | | SILVERTHORNE | CO | 80498 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SIMPSONVILLE | P.O. BOX 378 | | | SIMPSONVILLE | KY | 40067 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SOLON | DIVISION OF TAXATION | P.O. BOX 74058 | | CLEVELAND | OH | 44194 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SOMERSET | TAX COLLECTOR | P.O. BOX 989 | | SOMERSET | KY | 42502-0989 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SOUTH MIAMI | FINANCE DEPARTMENT | 6130 SUNSET DR. | | SOUTH MIAMI | FL | 33143 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SOUTH PORTLAND | P.O. BOX 6700 | | | LEWISTON | ME | 04243-6700 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SOUTHFIELD | ROMAN J. GRONKOWSKI TREASURER | P.O. BOX 2025 | | SOUTHFIELD | MI | 48037-2055 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SPOKANE | DEPT. OF TAXES AND LICENSES | 808 W. SPOKANE FALLS BLVD. | | SPOKANE | WA | 99201-3336 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SPRINGDALE | TAX DEPARTMENT | 11700 SPRINGFIELD PIKE | | SPRINGDALE | OH | 45246 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SPRINGFIELD | COLLECTOR OF TAXES | P.O. BOX 1170 | | SPRINGFIELD | MA | 01101-1170 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ST. LOUIS | GREGORY F.X. DALY | P.O. BOX 66877 | | ST. LOUIS | MO | 63166-6877 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ST. MARY'S | 106 E SPRING STREET | | | ST. MARY'S | OH | 45885-2363 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF STAMFORD | P.O.BOX 50 | | | STAMFORD | CT | 06904 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF STATESBORO | TAX DEPARTMENT | P.O. BOX 348 | | STATESBORO | GA | 30458 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF STATESVILLE | FINANCE DEPARTMENT | P.O. BOX 1111 | | STATESVILLE | NC | 28687 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF STERLING HEIGHTS | P.O. BOX 55000 | | | DETROIT | MI | 48255-2962 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF STEVENS POINT | 1515 STRONGS AVENUE | | | STEVENS POINT | WI | 54481 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF STOW | INCOME TAX DIVISION | P.O. BOX 1668 | | STOW | OH | 44224 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SUGAR LAND | P.O. BOX 5029 | | | SUGAR LAND | TX | 77487-5029 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SUNNYVALE | P.O. BOX 3707 | | | SUNNYVALE | CA | 94088 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF SUPERIOR | CITY TREASURER | 1407 HAMMOND AVENUE | | SUPERIOR | WI | 54880 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF TAUNTON | PLANNING BOARD | CITY CLERK OFFICE | 15 SUMMER STREET | TAUNTON | MA | 02780 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF TAYLOR | WAYNE F. AVERY, TREASURER | | P.O. BOX 335 | TAYLOR | MI | 48180-0335 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF TEMPE | TAX AND LICENSE DIVISION | FORMS PROCESSING CENTER | P.O. BOX 29618 | PHOENIX | AZ | 85038-9618 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF TEXAS CITY | P.O. DRAWER 2608 | | | TEXAS CITY | TX | 77592-2608 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF TIFFIN | INCOME TAX DEPT. | P.O. BOX 518 | | TIFFIN | OH | 44883-0518 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF TIFTON | TAX DEPARTMENT | P.O. BOX 229 | | TIFTON | GA | 31793-0229 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF TITUSVILLE | OCCUPATIONAL LICENSE DEPT. | ATTN: BRENDA EVANS | P.O. BOX 2806 | TITUSVILLE | FL | 32781-2806 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF TROTWOOD | INCOME TAX SUPPORT SERVICES | 4 STRADER DRIVE | | TROTWOOD | OH | 45426 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF TROUTDALE | ATTN: BUSINESS LICENSE | 219 EAST HISTORIC COLUMBIA | RIVER HIGHWAY | TROUTDALE | OR | 97060-2078 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| City of Troy-Tax | 500 W. Big Beaver Rd | | | Troy | MI | 48084 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF TUCSON | FINANCE DIRECTOR | P.O. BOX 27320 | | TUCSON | AZ | 85726-7320 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF TULLAHOMA | FINANCE DEPT. | P.O. BOX 807 | | TULLAHOMA | TN | 37388 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF TUPELO | TAX DEPT. | P.O. BOX 1485 | | TUPELO | MS | 38802 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF TURLOCK | 156 S. BROADWAY SUITE 114 | | | TURLOCK | CA | 95380-5454 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF UNION | ATTN: LICENSING DEPT. | P.O. BOX 9 | | UNION CITY | TN | 38281 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF UNION CITY | TAX DEPARTMENT | 5047 UNION STREET | | UNION CITY | GA | 30291-1497 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF VANCOUVER | P.O. BOX 8995 | | | VANCOUVER | WA | 98668-8995 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF VIRGINIA BEACH | JOHN T. ATKINSON TREASURER | MUNICIPAL CENTER-BUILDING 1 | 2401 COURTHOUSE DRIVE | VIRGINIA BEACH | VA | 23456-9018 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WALKER | 4243 REMEMBRANCE RD NW | | | WALKER | MI | 49534-7502 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WALNUT CREEK | 1666 NORTH MAIN STREET | PO BOX 8039 | | WALNUT CREEK | CA | 94596 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WARKWICK - TAX | PO BOX 981027 | | | BOSTON | MA | 02298-1027 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WASILLA | 290 E. HERNING AVENUE | | | WASILLA | AK | 96654-7091 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WATERBURY | TAX COLLECTOR | P.O. BOX 1560 | | HARTFORD | CT | 06144-1560 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WAUSAU | P.O. BOX 3051 | 407 GRANT STREET | | MILWAUKEE | WI | 53201-3051 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WAUWATOSA | TREASURER'S OFFICE | BIN 360 | | MILWAUKEE | WI | 53288-0360 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WEST BEND | 1115 S. MAIN ST. | | | WEST BEND | WI | 53095 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WEST BUECHEL | 3705 BASHFORD AVE. | | | WEST BUECHEL | KY | 40218 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF WEST PALM BEACH,FL | LICENSING DEPARTMENT | P.O. BOX 3147 | | WEST PALM BEACH | FL | 33401 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WESTLAND | P.O. BOX 85040 | | | WESTLAND | MI | 48185 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WESTMINSTER | SALES TAX DIVISION | P.O. BOX 17107 | | DENVER | CO | 80217-7102 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WESTMINSTER | TAX DEPT. | 56 W. MAIN ST. | | WESTMINSTER | MD | 21157 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WHITTIER | 13230 PENN STREET | | | WHITTIER | CA | 90602-1772 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WILMINGTON | DEPT. OF FINANCE WAGE TAX DIV. | CITY/ COUNTY BUILDING, 6TH FL. | 800 FRENCH STREET | WILMINGTON | DE | 19801-3537 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WILSON | P.O. BOX 10 | ATTN: FRANCES DILLA | | WILSON | NC | 27894-0010 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WINCHESTER | 7 SOUTH HIGH ST. | | | WINCHESTER | TN | 37398 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WINCHESTER | CITY TREASURER | P. O. BOX 263 | | WINCHESTER | VA | 22604 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WINSTON-SALEM | REVENUE DEPT | P.O. BOX 2756 | | WINSTON-SALEM | NC | 27102-2756 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WISCONSIN RAPIDS | CITY HALL | 444 W. GRAND AVE. | | WISC RAPIDS | WI | 54495 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WOBURN | 10 COMMON STREET | | | WOBURN | MA | 01801 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WOODLAND | 300 FIRST STREET | | | WOODLAND | CA | 95695 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WOODSTOCK | 12453 HIGHWAY 92 | | | WOODSTOCK | GA | 30188 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF WORCESTER | P.O. BOX 15602 | | | WORCESTER | MA | 01615-0602 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF YAKIMA | 129 N. 2ND STREET | PERMIT CENTER | | YAKIMA | WA | 98901 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF YUKON | P.O. BOX 850500 | | | YUKON | OK | 73085 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY OF ZANESVILLE | INCOME TAX DEPT. | 401 MARKET STREET | | ZANESVILLE | OH | 43701 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CITY-COUNTY TAX COLLECTOR | P.O. BOX 1400 | | | CHARLOTTE | NC | 28201-1400 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLACKAMAS COUNTY TAX COLLECTOR | P.O. BOX 6100 | | | PORTLAND | OR | 97228-6100 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLARION WAGE TAX OFFICE | P.O. BOX 446 | | | CLARION | PA | 16214 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLARK COUNTY ASSESSOR | P.O. BOX 551401 | | | LAS VEGAS | NV | 89155-1401 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLARK COUNTY TREASURER | STEPHEN T. METZGER | AB GRAHAM BUILDING | P.O. BOX 1305 | SPRINGFIELD | OH | 45501-1305 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLARK COUNTY TREASURER | P.O. BOX 1508 | | | JEFFERSONVILLE | IN | 47131 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLARK COUNTY TREASURER | P.O. BOX 9808 | | | VANCOUVER | WA | 98666-8808 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLARKE COUNTY | TAX COMMISSIONER | P.O.BOX 1768 | | ATHENS | GA | 30603-1768 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLATSOP COUNTY TAX COLLECTOR | 820 EXCHANGE ST., SUITE 210 | | | ASTORIA | OR | 97103-0719 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLAY COUNTY | JIMMY WEEKS, TAX COLLECTOR | TAX DEPT. | P.O. BOX 218 | GREEN COVE SPRINGS | FL | 32043-0218 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLAY COUNTY COLLECTOR | SANDRA LEE REEVES | 1 COURTHOUSE SQUARE | | LIBERTY | MO | 64068 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAYTON COUNTY TAX COMM. | ADMT.ANNEX 3, 2ND FLOOR | 121 S. MCDONOUGH STREET | | JONESBORO | GA | 30236 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLEAR CREEK ISD TAX OFFICE | MELANIE PEDCOKE | P.O. BOX 650395 | | DALLAS | TX | 75265-0395 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLERK OF CIRCUIT COURT | P.O .BOX 3300 | 401 PATTON STREET | | DANVILLE | VA | 24543 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLERK OF CIRCUIT COURT | STEPHEN HALES | P.O. BOX 40 | | SNOW HILL | MD | 21863-0040 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLERK OF COBB SUPERIOR COURT | 10 EAST PARK SQUARE | | | MARIETTA | GA | 30090 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLERK OF COURT JEFFERSON | PARISH | P.O. BOX 10 | | GRETNA | LA | 70054 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLERK OF THE CIRCUIT COURT | BETSY B. WOOLRIDGE | COUNTY OF JAMES CITY | 5201 MONTICELLO AVENUE STE. 6 | WILLIAMSBURG | VA | 23188 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLERK SUPERIOR COURT | STATE COURT & NAGISTRATE COURT | GWINNETT COUNTY COURTHOUSE | POST OFFICE BOX 880 | LAWRENCEVILLE | GA | 30046-0880 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLERK TOWN AND TAX COLLECTOR | BOX 871 | | | NORTH ATTLEBOROUGH | MA | 02761-0871 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLERK-RECORDER'S OFFICE | BUSINESS DIVISION | 70 WEST HEDDING STREET | EAST WING, 1ST FLOOR | SAN JOSE | CA | 95110 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLERMONT COUNTY TREASURER | 101 E. MAIN STREET | | | BATAVIA | OH | 45103 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLEVELAND COUNTY | TAX COLLECTOR | P. O. BOX 760 | | SHELBY | NC | 28151 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CLEVELAND COUNTY TREASURER | SAUNDRA DESELMS | 201 SOUTH JONES STE 100 | | NORMAN | OK | 73069-6076 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COBB COUNTY TAX COMMISSION | P.O .BOX 100127 | | | MARIETTA | GA | 30061-7027 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COCHISE COUNTY TREASURER | MARSHA BONHAM | P.O. BOX 1778 | | BISBEE | AZ | 85603 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COCONINO COUNTY TREASURER | BONNY LYNN | 110 E. CHERRY AVENUE | | FLAGSTAFF | AZ | 86001-4627 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COFFEE COUNTY | TERESA H MCFADDEN | 1327 MCARTHUR | | MANCHESTER | TN | 37355 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COFFEE COUNTY TRUSTEE | JAMES R WILHELM | P.O. BOX 467 | | MANCHESTER | TN | 37349 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COFIM - MUNICIPIO DE AGUADILLA | APARTADO 1008 | | | AGUADILLA | PR | 00605 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COFIM - MUNICIPIO DE ISABELA | P.O. BOX 507 | | | ISABELA | PR | 00662-0507 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COFIM-MUNICIPIO AUTONOMO | DE CAROLINA | P.O. BOX 11877 | FERNANDEZ JUNCOS STATION | SAN JUAN | PR | 00910 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COLE COUNTY COURTHOUSE ANNEX | LARRY VINCENT, COLLECTOR | 311 E. HIGH STREET | | JEFFERSON CITY | MO | 65101 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COLLECTOR OF TAXES | P.O. BOX 1338 | | | SCRANTON | PA | 18501-1338 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COLLEGE TOWNSHIP TREASURER | TOWNSHIP MUNICIPAL OFFICERS | 1481 E. COLLEGE AVE | | STATE COLLEGE | PA | 16801 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COLLIER COUNTY TAX COLLECTOR | 3291 E. TAMIAMI TRAIL | | | NAPLES | FL | 34112-5758 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COLLIN COUNTY | STACEY KEMP, COUNTY CLERK | 2300 BLOOMDALE RD., SUITE 2106 | | MCKINNEY | TX | 75071 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COLORADO DEPT OF REVENUE | ATTN: CORP INCOME TAX | 1375 SHERMAN ST | | DENVER | CO | 80261 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY SUITE 200 | | | DENVER | CO | 80290 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COLORADO STATE TREASURER | P.O. BOX 8789 | | | DENVER | CO | 80201-8789 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA COUNTY TAX COLLECTOR | H. RAY WALKER | 135 NE HERNANDO AVE., STE 125 | | LAKE CITY | FL | 32055-4006 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COLUMBUS CITY OF | TAX OFFICE | P.O. BOX 1408 | | COLUMBUS | MS | 39703 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION | P.O. BOX 182437 | | COLUMBUS | OH | 43218-2437 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COMANCHE COUNTY TREASURER | BARBAR BURK | 315 SW 5TH STREET, ROOM 300 | | LAWTON | OK | 73501-4371 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COMMISSIONER OF REVENUE | P O BOX 480 | | | DANVILLE | VA | 24543 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COMMISSIONER OF REVENUE SERV. | STATE OF CONNECTICUT | P.O. BOX 5088 | | HARTFORD | CT | 06102-5088 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COMMISSIONER OF TAX & FINANCE | NYS DEPARTMENT OF TAXATION | CAPITAL REG OFC-BLGD 9, RM 380 | INCOME FRANCHISE TAX SECTION | ALABANY | NY | 12227 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COMMISSIONER OF TAXATION | CITY OF MAUMEE | DIVISION OF INCOME TAX | 400 CONANT STREET | MAUMEE | OH | 43537-3300 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COMMONEALTH OF MASSACHUSETTS | MASS DOR | (DEPARTMENT OF REVENUE) | P.O. BOX 7022 | BOSTON | MA | 02204 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COMMONWEALTH OF MASSACHUSETTS | SECRETARY OF STATE'S OFFICE | ONE ASHBURTON PLACE | | BOSTON | MA | 02108 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COMPTROLLER OF MARYLAND | REVENUE ADMINSTRATION DIVISION | 110 CARROLL STREET | | ANAPOLIS | MD | 21411-0001 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CONNEAUT TOWNSHIP TAX COLL. | DENISE M. SHUMAKE | 11330 HILLTOP ROAD | | ALBION | PA | 16401 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CONNECTICUT COMMISSIONER | OF REVENUE SERVICES | P.O. BOX 5055 | | HARTFORD | CT | 06102-5055 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CONNECTICUT DEPT OF REVENUE | P.O. BOX 2974 | | | HARTFORD | CT | 06104-2974 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CONTRA COSTA COUNTY TAX COLL. | P.O.BOX 7002 | | | SAN FRANCISCO | CA | 94120-7002 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COOK COUNTY COLLECTOR | COOK COUNTY TREASURER | P.O. BOX 805436 | | CHICAGO | IL | 60680-4155 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COOK COUNTY DEPARTMENT OF REV. | USE TAX | P.O. BOX 94401 | | CHICAGO | IL | 60690-4401 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COOKE COUNTY APPRAISAL DIST. | 201 NORTH DIXON STREET | | | GAINESVILLE | TX | 76240 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COOS COUNTY TAX OFFICE | PO BOX 4368 | | | PORTLAND | OR | 97208-4368 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CORP DEL F.S.E. | OFICINA REGIONAL DE SAN JUAN | PO BOX 42006 | | SAN JUAN | PR | 00940-2006 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CORP. ESTIMATE PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10466 | | DE MOINES | IA | 50306-0466 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD | SUITE 400 | | WILMINGTON | DE | 19808 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CORSICANA ISD TAX OFFICE | MARSHA TAYLOR, TAX A/C | 601 N. 13TH ST. | | CORSICANA | TX | 75110 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COUNTY CLERK OF ROANOKE | CIRCUIT COURT | PO BOX 1126 | | SALEM | VA | 24153 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COUNTY OF ALBEMARLE | DEPARTMENT OF FINANCE | P.O. BOX 7604 | | MERRIFIELD | VA | 22116-7604 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COUNTY OF CARROLL | 225 NORTH CENTER STREET | | | WESTMINSTER | MD | 21157-5194 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COUNTY OF EAU CLAIRE | 721 OXFORD AVE | | | EAU CLAIRE | WI | 54703-5478 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COUNTY OF ECTOR | P.O. BOX 393 | | | ODESSA | TX | 79760 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COUNTY OF FAIRFAX | DEPT. OF TAX ADMINISTRATION | P.O. BOX 10201 | | FAIRFAX | VA | 22035-0201 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF HENRICO | DEPT. OF FINANCE | P.O. BOX 27032 | | RICHMOND | VA | 23273 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COUNTY OF HENRICO-14 | P.O. BOX 3369 | | | HENRICO | VA | 23228-9769 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COUNTY OF LEXINGTON | LEXINGTON CNTY. TREAS. OFFICE | P.O. BOX 3000 | | LEXINGTON | SC | 29071-3000 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COUNTY OF LOUDOUN | COMMISIONER OF THE REVENUE | P.O. BOX 8000 | | LEESBURG | VA | 20177-8000 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COUNTY OF LOWNDES | TAX ASSESSOR/COLLECTOR | P.O. BOX 1077 | | COLUMBUS | MS | 39703 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COUNTY OF MARION | COUNTY CLERK | P.O. BOX 789 | | JASPER | TN | 37347 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COUNTY OF PRINCE WILLIAM | FINANCE DEPARTMENT | P.O. BOX 2467 | | WOODBRIDGE | VA | 22195-2467 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COUNTY OF PULASKI | COUNTY CLERK OFFICE | P.O. BOX 2659 | | LITTLE ROCK | AR | 72203 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COUNTY OF ROANOKE | F. KEVIN HUTCHINS, TREASERER | P.O. BOX 791269 | | BALTIMORE | MD | 21279-1269 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COUNTY OF ROANOKE | P.O. BOX 20409 | | | ROANOKE | VA | 24018-0513 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COUNTY OF SPOTSYLVANIA | BUSINESS LICENSE DIVISION | COMMISSIONER OF REVENUE | P.O. BOX 175 | SPOTSYLVANIA | VA | 22553-0175 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COWETA COUNTY TAX COMMISSIONER | J THOMAS FERRELL | P.O. BOX 195 | | NEWNAN | GA | 30264-0195 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| COWLITZ COUNTY TREASURER | 207 N 4TH AVE RM 202 | | | KELSO | WA | 98626-4192 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CRAIGHEAD COUNTY | P.O. BOX 9276 | | | JONESBORO | AR | 72403-9276 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CRAVEN COUNTY TAX COLLECTOR | P.O. BOX 63021 | | | CHARLOTTE | NC | 28263-3021 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CRAWFORD COUNTY TREASURER | P.O. BOX 96 | | | GIRARD | KS | 66743-0096 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CREDIT MANAGEMENT CONTROL | P.O. BOX 1408 | | | RACINE | WI | 53401-1408 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CSC LIMITED PARTNERSHIP | | | | PEMBROKE PINES | FL | 33027 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CUMBERLAND COUNTY | 2 S MAIN SUITE 111 | | | CROSSVILLE | TN | 38555 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CUMBERLAND COUNTY TAX COLL. | P.O. BOX 449 | | | FAYETTEVILLE | NC | 28302-0449 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CURRY COUNTY TREASURER | RHONDA BOOKOUT | P.O. BOX 897 | | CLOVIS | NM | 88102-0897 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CUYAHOGA COUNTY AUDITOR | FISCAL OFFICER | CUYAHOGA CNTY ADMIN BLDG. | 1219 ONTARIO AVENUE | CLEVELAND | OH | 44113-1021 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CUYAHOGA COUNTY TREASURER | P.O. BOX 94547 | | | CLEVELAND | OH | 44101-4547 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CY-FAIR ISD TAX OFFICE | DAVID SANDERS | P.O. BOX 297820 | | HOUSTON | TX | 77297-0820 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| CYPRESS FAIRBANKS ISD | TAX ASSESSOR-COLLECTOR | ANITA HENRY, RTA | P.O. BOX 203908 | HOUSTON | TX | 77216-3908 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| D.C. OFFICE OF TAX REVENUE | P.O. BOX 96384 | | | WASHINGTON | DC | 20090 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| D.C.TREASURER | 1101 4TH STREET SW | SUITE W800-B | | WASHINGTON | DC | 20024 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DADE COUNTY TAX COLLECTOR | 140 W FLAGER STREET | | | MIAMI | FL | 33130 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DALLAS COUNTY | UTILITY & RECLAMATION DISTRICT | KENNETH R. HEFFLEY RTA, TAX CO | P.O. BOX 140035 | IRVING | TX | 75014-0035 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS COUNTY TAX ASSESSOR | DAVID CHILDS | P.O. BOX 139066 | | DALLAS | TX | 75313-9066 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DALLAS COUNTY TAX COLLECTOR | TAMMY JONES KING | P.O. BOX 987 | | SELMA | AL | 36702-0997 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DARE COUNTY TAX COLLECTION | P.O. BOX 1323 | | | CHARLOTTE | NC | 28201-1323 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DAVIDSON COUNTY CLERK | PO BOX 196333 | | | NASHVILLE | TN | 37219-6333 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DAVIESS COUNTY SHERIFF | 212 ST ANN STREET | | | OWENSBORO | KY | 42303-4146 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DAVIS COUNTY ASSESSOR'S OFFICE | P.O. BOX 618 | | | FARMINGTON | UT | 84025 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DAWSON COUNTY TAX COMM. | 25 JUSTICE WAY, SUITE 1222 | | | DAWSONVILLE | GA | 30534-3454 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DE. BUREAU OF UNCLAIMED PROP. | C/O DIVISION OF REVENUE | 8TH FLOOR | 820 NORTH FRENCH STREET | WILMINGTON | DE | 19801-3509 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DEFIANCE COUNTY TREASURER | KAREN A. TUBBS | DEFIANCE COUNTY COURTHOUSE | 221 CLINTON STREET | DEFIANCE | OH | 43512-2188 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DEKALB COUNTY TAX COMMISSIONER | COLLECTION DIVISION | P.O. BOX 100004 | | DECATUR | GA | 30031-7004 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DELAWARE COUNTY AUDITOR | DAVID A. YOST | 91 N. SANDUSKY STREET | | DELAWARE | OH | 43015 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DELAWARE COUNTY TREASURER | 100 W. MAIN ST. | ROOM 102 | | MUNCIE | IN | 47305-2881 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DELAWARE COUNTY TREASURER | DALE M. WILGUS | 140 N SANDUSKY ST. | | DELAWARE | OH | 43015-1733 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DELAWARE DEPARTMENT OF LABOR | EMPLOYMENT TRAINING FUND TAX | PO BOX 41780 | | PHILADELPHIA | PA | 19101-1780 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DELAWARE DEPT OF LABOR | EMPLOYMENT TRAINING TAX FUND | P.O. BOX 41780 | | PHILADELPHIA | PA | 19101-1780 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DELAWARE DIVISION OF CORP. | P.O. BOX 11728 | | | NEWARK | NJ | 07101-4728 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DELAWARE DIVISION OF REVENUE | P.O.BOX 8751 | | | WILMINGTON | DE | 19899-8751 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | 225 N. CALVERT ST 18TH FLOOR | | BALTIMORE | MD | 21202 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DELTA CHARTER TOWNSHIP | TREASURER'S OFFICE | 7710 W SAGINAW HIGHWAY | | LANSING | MI | 48917 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DENTON COUNTY CLERK | P.O. BOX 2187 | | | DENTON | TX | 76202-2187 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DENTON COUNTY R.U.D. #1 | 11111 KATY FREEWAY #725 | | | HOUSTON | TX | 77079-2197 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DENTON COUNTY TAX COLLECTOR | P.O. BOX 90223 | | | DENTON | TX | 76202-5223 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DEPARTMENT OF CONSUMER & | REGULATORY AFFAIRS | CORPORATIONS DIVISION | PO BOX 92300 | WASHINGTON | DC | 20090 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DEPT. OF LABOR & INDUSTRY | BEDDING & UPHOLSTERY SECTION, | ROOM 1619 | 7TH & FORSTER ST. | HARRISBURG | PA | 17120-0019 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DESCHUTES COUNTY TAX COLLECTOR | 1300 NW WALL ST. SUITE 200 | | | BEND | OR | 97701 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DESOTO COUNTY TAX COLLECTOR | JOEY TREADWAY | 365 LOSHER STREET, STE #110 | | HERNANDO | MS | 38632 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DICKINSON I.S.D. | TAX OFFICE | P.O. DRAWER 1386 | | DICKINSON | TX | 77539 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DICKSON COUNTY CLERK | 106 N. MAIN STREET | | | DICKSON | TN | 37055 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DICKSON COUNTY TRUSTEE | GLYNDA B. PENDERGRASS | P.O. BOX 246 | | CHARLOTTE | TN | 37036-0246 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIRECTOR OF FINANCE OF HAWAII | SANDRA KAM | UNCLAIMED PROPERTY PROGRAM | 250 SOUTH HOTEL ST. ROOM 304 | HONOLULU | HI | 96813 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DIVISION OF TAXATION | ONE GOVERNMENT CENTER, #2070 | | | TOLEDO | OH | 43604-2280 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DODGE COUNTY TREASURER | MARGUERITE CHURCH | P.O. BOX 999 | | FREMONT | NE | 60826-0999 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DON WILKINSON AGENCY, INC | 131 WEST FRONT STREET | | | BERWICK | PA | 18603-4701 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DONA ANA CNTY TREASURER | JIM SCHOONOVER | P.O. BOX 1179 | | LAS CRUCES | NM | 88004-1179 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DOOR COUNTY TREASURER | JAY ZAHN | P.O. BOX 670 | | STURGEON BAY | WI | 54235 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DOUGHERTY COUNTY TAX DEPT. | P.O. BOX 1827 | | | ALBANY | GA | 31702-1827 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DOUGLAS COUNTY CLERK | P.O. BOX 218 | | | MINDEN | NV | 89423 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DOUGLAS COUNTY TAX COLLECTOR | P.O. BOX 3000 | | | MINDEN | NV | 89423 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DOUGLAS COUNTY TAX COLLECTOR | P.O. BOX 5710 | | | PORTLAND | OR | 97228-5710 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DOUGLAS COUNTY TAX COMM. | 8700 HOSPITAL DRIVE | P.O. BOX 1177 | | DOUGLASVILLE | GA | 30133 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DOUGLAS COUNTY TREASURER | JOHN W. EWING, JR. TREASURER | 1819 FARNAM STREET H03 | | OMAHA | NE | 68183 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DOUGLAS COUNTY TREASURER | MARY E. DODGE | P.O. BOX 609 | | WATERVILLE | WA | 98858 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DOUGLAS COUNTY TREASURER | PAULA GILCHRIST, TREASURER | P.O .BOX 668 | | LAWRENCE | KS | 66044-0668 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DOUGLAS COUNTY TREASURER | PO BOX 1208 | | | CASTLE ROCK | CO | 80104 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DOUGLAS COUNTY, CINDY CHAFFIN | CLERK SUPERIOR COURT | 8700 HOSPITAL DRIVE | | DOUGLASVILLE | GA | 30134 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DSHS HAZARDOUS CONSUMER PROD. | PERMIT PROGRAM, ZZ109-130 | TEXAS DEP. OF STATE HEALTH SER | P.O. BOX 149347 | AUSTIN | TX | 78714-9347 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DUBOIS COUNTY TREASURER | ONE COURTHOUSE SQUARE | | | JASPER | IN | 47546 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DUDLEY CLARK & CHAN | 9720 ESTATE THOMAS | | | ST. THOMAS | VI | 00802 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DURHAM COUNTY TAX COLLECTOR | P.O. BOX 30090 | | | DURHAM | NC | 27702-3090 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DUVAL COUNTY | CITY OF JACKSONVILLE | MIKE HOGAN, TAX COLLECTOR | 231 E. FORSYTH ST. ROOM#130 | JACKSONVILLE | FL | 32202-3370 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DWD UNEMPLOYMENT INSURANCE | P.O. BOX 7945 | | | MADISON | WI | 53707-7945 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DYER COUNTY CLERK | DIANE MOORE | 115 W MARKET STREET | | DYERSBURG | TN | 38024 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| DYER COUNTY COURTHOUSE | JUDY PATTON TRUSTEE | P.O. BOX 1360 | | DYERSBURG | TN | 38024 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| EAGLE PASS IND. SCHOOL DIST. | DIST SERV. CENTER | P.O. BOX 1530 | | EAGLE PASS | TX | 78853-1530 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| EANES I.S.D. | P.O. BOX 849839 | | | DALLAS | TX | 75284-9839 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| EAST BATON ROUGE PARISH | CLERK OF COURTS | P.O. BOX 1991 | | BATON ROUGE | LA | 70821 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| EASTFIELD MALL | 1655 BOSTON ROAD UNIT A11 | | | SPRINGFIELD | MA | 01129-1186 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ECTOR COUNTY APPRAISAL DIST. | 1301 E. EIGHTH STREET | | | ODESSA | TX | 79761 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDDY COUNTY TREASURER | 101 W. GREENE STE. 117 | | | CARLSBAD | NM | 88220 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| EIGHTH UTILITIES DISTRICT | TAX COLLECTOR | 18 MAIN STREET | | MANCHESTER | CT | 06042-3136 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| EL PASO COUNTY CLERK | DELIA BRIONES | 105 COUNTY COURTHOUSE | | EL PASO | TX | 79901-2496 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| EL PASO COUNTY, TREASURER | POST OFFICE BOX 2018 | | | COLORADO SPRINGS | CO | 80901-2018 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| EL PASO TAX ASSESSOR/COLLECTOR | PO BOX 2992 | | | EL PASO | TX | 79999-2992 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ELKHART COUNTY TREASURER | P.O. BOX 116 | | | GOSHEN | IN | 46527-0116 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ELLIS COUNTY CLERK | CINDY POLLEY | P.O. BOX 250 | | WAXAHACHIE | TX | 75168-0250 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ELLIS COUNTY TAX ASSESSOR-COLL | JOHN BRIDGES, RTA, CTA,CSTA | P.O. DRAWER 188 | | WAXAHACHIE | TX | 75168-0188 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ELLIS COUNTY TREASURER | ELLIS COUNTY COURTHOUSE | BOX 520 | | HAYS | KS | 67601-0520 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ERIE COUNTY TREASURER | JODEE FNATOZZ | 247 COLUMBUS AVE | | SANDUSKY | OH | 44870-2693 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ESCAMBIA COUNTY TAX COLLECTOR | P.O. BOX 1312 | | | PENSACOLA | FL | 32591-1312 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ESTES & ESTES TRUST | P.O. BOX 88 | | | GULFPORT | MS | 39502-0088 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ETOWAH COUNTY COURTHOUSE | LINDA BARRETT-VAUGHAN | 800 FORREST AVE. ROOM 005 | | GADSDEN | AL | 35901 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| EVERGREEN PARK, VILLAGE OF | 9418 S. KEDZIE AVENUE | | | EVERGREEN PARK | IL | 60805 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FAIRFIELD COUNTY TREASURER | JON A. SLATER, JR. | 210 E. MAIN ST. RM#206 | | LANCASTER | OH | 43130 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FARIAS, INC. | 5832 STAR LN. | | | HOUSTON | TX | 77057 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FARMINGTON TOWN CLERK | ONE MONTEITH DRIVE | | | FARMINGTON | CT | 06032 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FAYETTE COUNTY PUBLIC SCHOOLS | 701 EAST MAIN STREET | | | LEXINGTON | KY | 40502-1699 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FAYETTE COUNTY TAX COMM. | GEORGE WINGO | P.O. BOX 70 | | FAYETTEVILLE | GA | 30214 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FAYETTE COUNTY TREASURER | SUSAN V. DUNN | 133 S. MAIN STREET, STE 304 | | WASHINGTON C.H. | OH | 43160 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FINNEY COUNTY TREASURER | P.O. BOX M | | | GARDEN CITY | KS | 67846-0450 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FLATHEAD COUNTY TREASURER | 935 1ST AVENUE W. SUITE T | | | KALISPELL | MT | 59901-5408 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FLORENCE COUNTY | DEAN FLOWLER, JR. | P.O. BOX 100501 | | FLORENCE | SC | 29501-0501 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE ST. | BLDG. K | | TALLAHASSEE | FL | 32399-0125 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FLORIDA DEPARTMENT OF STATE | NEW FILING SECT-DIV. OF CORP. | 2661 EXECUTIVE CENTER CIRCLE | CLIFTON BUILDING | TALLAHASSEE | FL | 32301 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FLORIDA DEPT. OF AGRICULTURE & CONSUMER SERVICES | BUREAU OF FINANCIAL & ACCT. | P.O. BOX 6720 | | TALLAHASSEE | FL | 32314-6720 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FLORIDA UC FUND | FLRORIDA DEPT. OF REVENUE | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0110 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FLOYD COUNTY TAX OFFICE | P.O. BOX 26 | | | ROME | GA | 30162-0026 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FOND DU LAC | CITY TREASURER | P.O. BOX 150 | | FOND DU LAC | WI | 54936-0150 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORD COUNTY TREASURER | DEBRA A PENNINGTON | 100 GUNSMOKE | | DODGE CITY | KS | 67801 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FORSYTH COUNTY | DICKIE C. WOOD | REGISTER DEEDS | 102 WEST THIRD STREET | WINSTON-SALEM | NC | 27101 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FORSYTH COUNTY TAX COLLECTOR | P.O. BOX 82 | | | WINSTON SALEM | NC | 27102-0082 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FORSYTH COUNTY TREASURER | 1092 TRIBBLE GAP RD | | | CUMMING | GA | 30040 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FORT BEND CO. L.I.D. #2 | 11111 KATY FREEWAY | #725 | | HOUSTON | TX | 77079-2197 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FORT BEND COUNTY | DIANE WILSON, CONTY CLERK | 301 JACKSON | | RICHMOND | TX | 77469-3108 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FORT BEND COUNTY M.U.D. #115 | ESTHER BUENTELLO FLORES, RTA | 873 DULLES AVE., STE A | | STAFFORD | TX | 77477-5710 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FORT BEND I.S.D | P.O. BOX 200372 | | | HOUSTON | TX | 77216-0372 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FORT GRATIOT CHARTER TOWNSHIP | 3720 KEEWAHDIN RD. | | | FORT GRATIOT | MI | 48059 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FRANKLIN COUNTY | NINA TUCKER | 1 S JEFFERSON STREET | | WINCHESTER | TN | 37398 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FRANKLIN COUNTY AUDITOR | CONSUMER SERVICES | 373 SOUTH HIGH STREET | 21ST FLOOR | COLUMBUS | OH | 43215 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FRANKLIN COUNTY TREASURER | EDWARD LEONARD | 373 SOUTH HIGH ST. 17TH FL | | COLUMBUS | OH | 43215-6306 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FRANKLIN COUNTY TRUSTEE | P.O. BOX 340 | | | WINCHESTER | TN | 37398-0340 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FREEZE | 1400 BROADWAY | | | NEW YORK | NY | 10018 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FRENCHTOWN CHARTER TOWNSHIP | RHONDA S. SOMMERS, TREASURER | 2744 VIVIAN ROAD | | MONROE | MI | 48162 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FRESNO COUNTY TAX COLLECTOR | P.O. BOX 1192 | | | FRESNO | CA | 93715 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FRISCO I.S.D. | LAURA BOATRIGHT | TAX ASSESSOR/ COLLECTOR | P.O. BOX 547 | FRISCO | TX | 75034 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FRONT RANGE VILLAGE | SHOPPING CENTER | C/O CLIFTON LARSON ALLEN LLP | 8390 E. CRESCENT PRKY. STE 500 | GREENWOOD VILLAGE | CO | 80111 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FRUITPORT CHARTER TOWNSHIP | ROSE DILLION, TREASURER | 6543 AIRLINE ROAD | | FRUITPORT | MI | 49415 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FULTON CNTY CLERK OF SUP COURT | CATHELENE ROBINSON, CLERK OF C | ATTN: RECODING DIVISION | 136 PRYOR ST., SW | ATLANTA | GA | 30303 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| FULTON COUNTY TAX COMMISSIONER | P.O. BOX 105052 | | | ATLANTA | GA | 30348-5052 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| G&I VI PROMENADE LLC | RETAIL SALES FEE ADM. | C/O CITY OF LOVELAND S/T ADM | PO BOX 1386 | LOVELAND | CO | 80539 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GAGE COUNTY TREASURER | P.O. BOX 519 | | | BEATRICE | NE | 68310-0519 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GAINESVILLE, CITY OF | TAX OFFICE | P.O. BOX 2496 | | GAINESVILLE | GA | 30503 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GALLATIN COUNTY TREASURER | 311 W. MAIN, ROOM 103 | | | BOZEMAN | MT | 59715-4502 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GALVESTON CO MUD #54 | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GALVESTON COUNTY | CLERK'S OFFICE | P.O. BOX 17253 | | GALVESTON | TX | 77552-7253 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GARFIELD COUNTY | GEORGIA CHAMBERLAIN, TREAS. | P.O. BOX 1069 | | GLENWOOD SPRINGS | CO | 81602-1069 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GARFIELD COUNTY TREASURER | KEVIN R. POSTIER | P.O. BOX 489 | | ENID | OK | 73702-0489 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARLAND COUNTY COURT HOUSE | KENNETH JOHNSON, TAX COLL. | 200 WOODBINE ROOM 108 | | HOT SPRINGS | AR | 71901-5121 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GARLAND INDEPENDENT | SCHOOL DISTRICT | P.O. BOX 461407 | | GARLAND | TX | 75046-1407 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GASTON COUNTY TAX COLLECTOR | 128 WEST MAIN AVENUE | P.O. BOX 1578 | | GASTONIA | NC | 28053 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GEORGETOWN/SCOTT COUNTY | P.O. BOX 800 | | | GEORGETOWN | KY | 40324 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GEORGIA DEPARTMENT OF LABOR | 148 ANDREW YOUNG INT. BLVD, NE | SUITE 800 | | ATLANTA | GA | 30303-1751 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | P.O. BOX 740398 | | ATLANTA | GA | 30374-0398 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GEORGIA DEPT OF REVENUE | ANNA TOWNSEND | UNCLAIMED PROPERTY PROGRAM | 4125 WELCOME ALL ROAD | ATLANTA | GA | 30349 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GLENDALE CITY OF | 633 E. BROADWAY | ROOM 101 | | GLENDALE | CA | 91206 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GLYNN COUNTY | FLORENCE A. DEES, TAX COMM. | P.O. BOX 1259 | | BRUNSWICK | GA | 31521 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GONZALES CITY OF | 120 SOUTH IRMA BLVD. | | | GONZALES | LA | 70737 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GOOSE CREEK CONS. ISD | P.O. BOX 2805 | | | BAYTOWN | TX | 77522-2805 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GORDON COUNTY TAX COMM. | P.O. BOX 337 | | | CALHOUN | GA | 30703-0337 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GOV. OF THE VIRGIN ISLANDS | 5049 KONDENS GADE | | | ST. THOMAS | VI | 00802 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GOVERNMENT INSURANCE FUND | DEPARTMENT OF FINANCE | 2314 KRONPRINDSENS GADE | | CHARLOTTE AMALIE | VI | 00802 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GOVERNMENT OF THE DISTRICT | OF COLUMBIA | DEPARTMENT OF EMPLOYMENT SERV. | POST OFFICE BOX 96664 | WASHINGTON | DC | 20090 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GRADY COUNTY TREASURER | LINDA WOODS | P.O. BOX 280 | | CHICKASHA | OK | 73023-0280 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GRAND BLANC TOWNSHIP | P.O. BOX 1833 | | | GRAND BLANC | MI | 48480 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GRANT COUNTY | RANDY MIDDLETON, SHERIFF | 101 N MAIN ST. | | WILLIAMSTOWN | KY | 41097 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GRANT COUNTY COURTHOUSE | 401 S. ADAMS ST., ROOM 229 | | | MARION | IN | 46953 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GRAPEVINE & COLLEYVILLE | INDEPENDENT SCHOOL DISTRICT | 3072 MUSTANG DRIVE | | GRAPEVINE | TX | 76051 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GRAYS HARBOR COUNTY TREASURER | P.O. BOX 831 | | | MONTESANO | WA | 98563-0831 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GRAYSON COUNTY CLERK | 100 W HOUSTON SUITE 17 | | | SHERMAN | TX | 75090 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GRAYSON COUNTY TAX COLLECTOR | JOHN RAMSEY | P. O. BOX 2107 | | SHERMAN | TX | 75091-2107 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GREEN OAK CHARTER TOWNSHIP | 10001 SILVER LAKE ROAD | | | BRIGHTON | MI | 48116 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GREENE COUNTY | COLLECTOR OF REVENUE | SCOTT PAYNE | 940 BOONVILLE AVE | SPRINGFIELD | MO | 65802-3888 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GREENE COUNTY AUDITOR | LUWANNA A. DELANEY | 69 GREENE STREET ROOM 200 | | XENIA | OH | 45385 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GREENE COUNTY CLERK | FREDDIE SHAW | 204 NORTH CUTLER STREET | SUITE 200 | GREENEVILLE | TN | 37745 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GREENE COUNTY TREASURER | JAMES W. SCHMIDT | P.O. BOX 427 | | XENIA | OH | 45385 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GREENE COUNTY TRUSTEE | P.O. BOX 115 | | | GREENEVILLE | TN | 37744 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREENEVILLE TOWN OF | 200 NORTH COLLEGE | | | GREENEVILLE | TN | 37745 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GREENVILLE COUNTY TAX COLL. | DEPARTMENT 390 | P.O. BOX 100221 | | COLUMBIA | SC | 29202-3221 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GREENWOOD COUNTY TAX COLLECTOR | 528 MONUMENT ST R-101 | | | GREENWOOD | SC | 29646 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GREGG COUNTY | TAX COLLECTOR | P. O. BOX 1431 | | LONGVIEW | TX | 75606-1431 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GREGORY F.X. DALY | CITY OF ST. LOUIS | COLLECTOR OF REVENUE | 1200 MARKET STREET, ROOM 410 | ST. LOUIS | MO | 63103-2841 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GUADALUPE COUNTY TAX OFFICE | TAVIE MURPHY, TAX ASSESSOR | 307 W. COURT | | SEGUIN | TX | 78155 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GUILFORD COUNTY | REGISTER OF DEEDS | HIGH POINT COURTHOUSE | P.O. BOX 1467 | HIGH POINT | NC | 27261 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GUILFORD COUNTY TAX DEPARTMENT | TAX COLLECTIONS | P.O. BOX 71072 | | CHARLOTTE | NC | 28272-1072 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GWINNETT COUNTY | TAX COMMISSIONER | POST OFFICE BOX 372 | | LAWRENCEVILLE | GA | 30046 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| GWINNETT DAILY POST | | | | LAWRENCEVILLE | GA | 30046 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HAB- EIT | BERKHEIMER ASSOCIATES | P.O. BOX 900 | | BANGOR | PA | 18013-0900 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HAB-LST | BERKHEIMER ASSOCIATES | P.O. BOX 25156 | | LEHIGH VALLEY | PA | 18002-5156 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HAB-OPT | BERKHEIMER ASSOCIATES | P.O. BOX 906 | | BANGOR | PA | 18013 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HALIFAX COUNTY TAX COLLECTIONS | P.O. BOX 580330 | | | CHARLOTTE | NC | 28258-0330 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HALL COUNTY TAX COMMISSIONER | P.O. DRAWER 1579 | | | GAINESVILLE | GA | 30503-1579 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HALL COUNTY TREASURER | DORIS MASON | 121 SOUTH PINE STREET | SUITE 2 | GRAND ISLAND | NE | 68801 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HAMBLEN COUNTY COURT CLERK | TAX ENFORCEMENT DIVISION | HAMBLEN COUNTY COURTHOUSE | 511 W. 2ND NORTH STREET | MORRISTOWN | TN | 37814 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HAMBLEN COUNTY TRUSTEE | 511 WEST SECOND NORTH STREET | | | MORRISTOWN | TN | 37814 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HAMILTON COUNTY | W.F. (BILL) KNOWLES | COUNTY CLERK | ROOM 201, COURTHOUSE | CHATTANOOGA | TN | 37402 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HAMILTON COUNTY AUDITOR | DUSTY RHODES | 138 EAST COURT ST | | CINCINNATI | OH | 45202 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HAMILTON COUNTY TREASURER | COURTHOUSE | 33 N. 9TH STREET | | NOBLESVILLE | IN | 46060 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HAMILTON COUNTY TREASURER | ROBERT A. GOERING | P.O. BOX 5320 | | CINCINNATI | OH | 45201-5320 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HAMILTON COUNTY TRUSTEE | CARL E. LEVI | P.O. BOX 11047 | | CHATTANOOGA | TN | 37401 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HAMPTON CITY TREASURER | P.O. BOX 3800 | | | HAMPTON | VA | 23663-3800 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HAMPTON COUNTY CIRCUIT COURT | 101 KINGS WAY | | | HAMPTON | VA | 23669 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HANCOCK COUNTY TREASURER | J. STEVE WELTON | 300 S. MAIN ST. | | FINDLAY | OH | 45840-3345 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HANOVER BOROUGH, TAX RECEIVER | 44 FREDERICK STREET | | | HANOVER | PA | 17331 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HARDIN COUNTY SHERIFF | 150 NORTH PROVIDENT WAY, | SUITE 101 | | ELIZABETHTOWN | KY | 42701 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HARFORD COUNTY, MARYLAND | DEPARTMENT OF THE TREASURY | BUREAU OF REVENUE, COLLECTIONS | P.O. BOX 64069 | BALTIMORE | MD | 21264-4069 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARING TOWNSHIP | 515 BELL AVENUE | | | CADILLAC | MI | 49601 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HARLINGEN TAX OFFICE | P.O. BOX 2643 | | | HARLINGEN | TX | 78551-2643 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HARRIS COUNTY | PAUL BETTENCOURT | P.O. BOX 4622 | | HOUSTON | TX | 77210-4622 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HARRIS COUNTY M.U.D. #358 | 11111 KATY FREEWAY #725 | | | HOUSTON | TX | 77079-2197 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HARRIS COUNTY MUD #257 | P.O. BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HARRIS COUNTY WCID #109 | BARBARA WHEELER, TAX A/C | P.O. BOX 3155 | | HOUSTON | TX | 77253-3155 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HARRIS COUNTY WCID #155 | 11111 KATY FREEWAY #725 | | | HOUSTON | TX | 77079-2197 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HARRISON COUNTY | DAVID LAROSA TAX COLLECTOR | P.O. BOX 1270 | | GULFPORT | MS | 39502 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HARRY E. EBLING & ASSOCIATES | 500 W. MARKET ST. | P.O. BOX 327 | | POTTSVILLE | PA | 17901 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HARVEY COUNTY TREASURER | E REBECCA NOBLE | P.O. BOX 909 | | NEWTON | KS | 67114-0909 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HAWAII DEPARTMENT OF TAXATION | OAHU DISTRICT OFFICE | P.O. BOX 1425 | | HONOLULU | HI | 96806-1425 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HAWAII STATE TAX COLLECTOR | DEPT. OF TAXATION | P.O. BOX 1530 | | HONOLULU | HI | 96806-1530 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HAYS COUNTY CLERK | LEE CARLISLE | HAYS COUNTY RECORDS BLVD | 137 NORTH GUADALUPE STREET | SAN MARCOS | TX | 78666 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HAYS COUNTY TAX ASSESSOR-COLL | 712 S STAGECOACH TRAIL | | | SAN MARCOS | TX | 78666-5071 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HEATH INCOME TAX | 1287 HEBRON RD. | | | HEATH | OH | 43056 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HENDERSON COUNTY | TERRY F. LYDA, TAX COLLECTOR | 200 NORTH GROVE STREET, STE 66 | | HENDERSONVILLE | NC | 28792-5027 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HENDRICKS COUNTY RECORDER | 355 S. WASHINGTON ST | | | DANVILLE | IN | 46122 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HENDRICKS COUNTY TRASURER | P.O. BOX 2027 | | | INDIANAPOLIS | IN | 46206-2027 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HENRY COUNTY TAX COMMISSIONER | 140 HENRY PARKWAY | | | MCDONOUGH | GA | 30253 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HERMITAGE RECEIVER OF TAXES | 800 NORTH HERMITAGE RD.#4 | | | HERMITAGE | PA | 16148-3243 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HERNANDO COUNTY FLORIDA | JUANITA B. SIKES, CFC | TAX COLLECTOR | 20 N MAIN ST. RM 112 | BROOKSVILLE | FL | 34601-2892 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HIALEAH FIRE DEPARTMENT | FIRE PREVENTION | P.O. BOX 919000 | | ORLANDO | FL | 32891-9000 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HIDALGO COUNTY CLERK | PO BOX 58 | | | EDINBURG | TX | 78540 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HIDALGO COUNTY COLL | ARMANDO BARRERA JR, RTA | P.O. BOX 178 | | EDINBURG | TX | 78540-0178 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HIGHLANDS COUNTY FLORIDA | CHARLES L. BRYAN TAX COLLECTOR | 540 S COMMERCE AVE | | SEBRING | FL | 33870-3867 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HILL CAD TAX COLLECTIONS | MIKE MCKIBBEN, TAX A/C | P.O. BOX 416 | | HILLSBORO | TX | 76645 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HILL COUNTY TAX OFFICE | MARCHEL M. EUBANK | P.O. BOX 412 | | HILLSBORO | TX | 76645 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HILL COUNTY TREASURER | HILL COUNTY COURTHOUSE | 315 4TH STREET | | HAVRE | MT | 59501 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HILLSBOROUGH COUNTY | DOUG BELDEN TAX COLLECTOR | P.O. BOX 30012 | | TAMPA | FL | 33630-3012 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HINDS COUNTY TAX COLLECTOR | P. O. BOX 1727 | | | JACKSON | MS | 39215-1727 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HOLLAND CHARTER TOWNSHIP | P.O. BOX 8127 | | | HOLLAND | MI | 49422 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HOPKINS COUNTY | SHERIFF DEPARTMENT | GOVERNMENT CENTER | 56 NORTH MAIN ST | MADISONVILLE | KY | 42431 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HORRY COUNTY TREASURER | P.O. BOX 602773 | | | CHARLOTTE | NC | 28260-2773 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HOUSTON COUNTY | REVENUE COMMISSIONER | STARLA MOSS MATTHEWS | P.O. DRAWER 6406 | DOTHAN | AL | 36302 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HOUSTON COUNTY TAX COMM. | MARK KUSHINKA | P.O. BOX 7799 | | WARNER ROBINS | GA | 31095-7799 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HOUSTON INDEPENDENT SCHOOL | DISTRICT / TAX OFFICE | P.O. BOX 4668 | | HOUSTON | TX | 77210-4668 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HOWARD COUNTY DIR. OF FINANCE | DEPARTMENT OF FINANCE | BUSINESS TAX DIVISION | P.O. BOX 3370 | ELLICOTT CITY | MD | 21041-3370 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HOWARD COUNTY TAX OFFICE | KATHY A SAYLES RTA | BOX 1111 | | BIG SPRING | TX | 79721 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HOWARD COUNTY TREASURER | 220 N MAIN ST. RM 226 | | | KOKOMO | IN | 46901 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HOWELL PUBLIC SCHOOLS | ADMINISTRATION BLDG. | 411 N HIGHLANDER WAY | | HOWELL | MI | 48843 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HOWELL TOWNSHIP | TREASURER'S OFFICE | 3525 BYRON ROAD | | HOWELL | MI | 48855 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HUMBLE ISD TAX OFFICE | P O BOX 4020 | | | HOUSTON | TX | 77210-4020 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HUMBOLDT COUNTY TAX COLLECTOR | 825 5TH STREET, ROOM 125 | | | EUREKA | CA | 95501-1100 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HUNT COUNTY TAX COLLECTOR | JOYCE J. BARROW | P.O. BOX 1042 | | GREENVILLE | TX | 75403-1042 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| HUNTSVILLE CITY CLERK | P O BOX 040003 | | | HUNTSVILLE | AL | 35804 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| IDAHO DEPARTMENT OF REVENUE | SALES TAX DIVISION | P.O.BOX 76/700 W.STATE STREET | | BOISE | ID | 83707-0076 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 | | | BOISE | ID | 83722-0056 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ILLINOIS DEPT. OF EMPL. SEC. | 33 SOUTH STATE STREET | 10TH FLOOR COLLECTION/ | ACCOUNT: 2032312 | CHICAGO | IL | 60603 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ILLINOIS DEPT. OF REVENUE | 100 W. RANDOLPH STREET #7-400 | | | CHICAGO | IL | 60601 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ILLINOIS MERCHANT POLITICAL | ACTION COMMITTEE TEAM | 19 S. LA SALLE, SUITE 300 | | CHICAGO | IL | 60603 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES | 501 S 2ND STREET | | SPRINGFIELD | IL | 62756 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| IMPERIAL COUNTY TAX COLLECTOR | DONNA D. YARNELL | 940 W. MAIN STREET | | EL CENTRO | CA | 92243-2864 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| INDIAN RIVER COUNTY | CHARLES W. SEMBLER, TAX COLL | P.O. BOX 1509 | | VERO BEACH | FL | 32961-1509 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| INDIANA DEPARTMENT OF REVENUE | 100 NORTH SENATE, ROOM N281 | | | INDIANAPOLIS | IN | 46204 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| INDIANA DEPT. OF WORKFORCE DEV | ATTN: MERIT RATE SECT RM SE204 | 10 NORTH SENATE AVE. | | INDIANAPOLIS | IN | 46204-2277 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF TREASURY | | | ATLANTA | GA | 30348-5703 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| IOWA DEPT OF REVENUE | SALES/USE TAX PROCESSING | P O BOX 10412 | | DES MOINES | IA | 50306-0412 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| IREDELL COUNTY TAX COLLECTOR | C/O FIRST CITIZENS BANK | PO BOX 30548 | | CHARLOTTE | NC | 28230-0548 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IRVING I.S.D. | P.O. BOX 152021 | | | IRVING | TX | 75015-2021 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JACKSON CITY OF | TAX COLLECTOR | BOX 22708 | | JACKSON | MS | 39225-2708 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JACKSON COUNTY | DONALD T. ELROD | TAX COMMISSIONER | P.O. BOX 247 | JEFFERSON | GA | 30549 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JACKSON COUNTY | JOE TUCKER, TAX COLLECTOR | P.O. BOX 998 | | PASCAGOULA | MS | 39568 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JACKSON COUNTY COLLECTOR | P.O. BOX 219747 | | | KANSAS CITY | MO | 64121-9747 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JACKSON COUNTY TAXATION OFFICE | 10 SOUTH OAKDALE ROOM #111 | | | MEDFORD | OR | 97501 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JACKSON COUNTY TREASURER | 111 S. MAIN STREET | | | BROWNSTOWN | IN | 47220 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JAMES CITY COUNTY, TREASURER | P.O. BOX 8701 | | | WILLIAMSBURG | VA | 23187-8701 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JASPER COUNTY COLLECTOR | P.O. BOX 421 | | | CARTHAGE | MO | 64836-0421 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JEANNE BOWSER | OPT TAX COLLECTOR | 704 PINE STREET | | ALIQUIPPA | PA | 15001 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JEFFERSON COUNTY | J.T. SMALLWOOD, TAX COLLCECTOR | ROOM 160 COURTHOUSE | 716 RICHARD ARRINGTON JR BLVDN | BIRMINGHAM | AL | 35203 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JEFFERSON COUNTY | SHERIFF'S OFFICE | P. O. BOX 34570 | | LOUISVILLE | KY | 40232-4570 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JEFFERSON COUNTY | TAX ASSESSOR COLLECTOR | P. O. BOX 2112 | | BEAUMONT | TX | 77704-2112 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JEFFERSON COUNTY DEPT. OF REVE | SUITE A-100 COURTHOUSE | 716 RICHARD ARRINGTON JR. | BLVD N | BIRMINGHAM | AL | 35203-0110 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY 2520 | | | GOLDEN | CO | 80419-2520 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JEFFERSON COUNTY TREASURER | 300 EAST MAIN ST., ROOM 105 | | | MADISON | IN | 47250-3599 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JEFFERSON COUNTY TREASURER | RAYMOND A. AGRESTA | P.O. BOX 398 | | STEUBENVILLE | OH | 43952 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JEFFERSON COUNTY, ARKANSAS | STEPHANIE STANTON, TAX COLL. | POST OFFICE DRAWER A | | PINE BLUFF | AR | 71611 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JEFFERSON PARISH SHERIFF OFFIC | NEWELL NORMAND, SHERIFF | AND EX-OFFICIO TAX COLLECTOR | P.O. BOX 130 | GRETNA | LA | 70054-0130 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JEFFESON PARISH | CLERK OF COURT | GRETNA COURTHOUSE | P.O. BOX 10 | GRETNA | LA | 70054 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JOB SERVICE NORTH DAKOTA | UNEMPLOYMENT INS./BUS. SERVICE | P.O. BOX 5507 | | BISMARCK | ND | 58506-5507 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JOHNSON COUNTY | TAX ASSESSOR COLLECTION | P.O. BOX 75 | | CLEBURNE | TX | 76033-0075 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JOHNSON COUNTY RECORDER | P.O. BOX 475 | | | FRANKLIN | IN | 46131 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JOHNSON COUNTY TREASURER | P.O. BOX 2902 | | | SHAWNEE MISSION | KS | 66201-1302 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JOHNSON COUNTY TREASURER | P.O. BOX 6095 | | | INDIANAPOLIS | IN | 46206-6095 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JOHNSTON COUNTY | TAX COLLECTOR | P.O. BOX 63037 | | CHARLOTTE | NC | 28263-3037 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JONES COUNTY COLLECTOR | P.O. BOX 511 | | | LAUREL | MS | 39441 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JORDAN TAX SERVICE, INC. | MUNICIPAL BUILDING | 7100 BAPTIST RD. | | BETHEL PARK | PA | 15102-3908 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JP HARRIS ASSOCIATES LLC | LOCAL SERVICES TAX DEPT. | P.O. BOX 226 | | MECHANICSBURG | PA | 17055 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUDSON ISD. SCHOOL DISTRICT | JANICE GRANGAWER, RTA | 8012 SHIN OAK DRIVE | | LIVE OAK | TX | 78233-2413 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| JULIE KOONTZ | 828 HICKORY LAKES DRIVE | | | JACKSONVILLE | FL | 32225 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KANAWHA COUNTY COURTHOUSE | DAVE TUCKER, SHERIFF/TREASURER | 409 VIRGINIA STREET EAST | ROOM 120 | CHARLESTON | WV | 25301-2595 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KANSAS DEPT. OF REVENUE | CORPORATE ESTIMATED TAX | 915 SW HARRISON STREET | | TOPEKA | KS | 66625-2000 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KANSAS EMPLOYMENT SEC. FUND | KANSAS DEPT. OF LABOR | VOLUNTARY CONTRIBUTIONS | P.O. BOX 400 | TOPEKA | KS | 66601-0400 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KANSAS SECRETARY OF STATE | BILL GRAVES | 2ND FLOOR - STATE CAPITOL | | TOPEKA | KS | 66612-1594 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KATY INDEPENDENT SCHOOL DIST. | DAVID J. PIWONKA, RPA | P.O. BOX 761 | | KATY | TX | 77492-0761 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KATY MANAGEMENT DISTRICT #1 | (HFBM4) | 12841 CAPRICORN ST | | STAFFFORD | TX | 77477 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KAUFMAN COUNTY | P.O. BOX 339 | | | KAUFMAN | TX | 75142 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KAY COUNTY TREASURER | CHRISTY KENNEDY | 201 S. MAIN-COURTHOUSE | | NEWKIRK | OK | 74647-4598 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KENTUCKY DEPARTMENT OF REVENUE | | | | FRANKFORT | KY | 40619 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KENTUCKY STATE TREASURER | KENTUCKY DEPT. OF REVENUE | | | FRANKFORT | KY | 40619-0007 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KERN COUNTY CLERK | AUDITOR-CONTROLLER-CNTY CLERK | 1115 TRUXTUN AVENUE | | BAKERSFIELD | CA | 93301 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KERN COUNTY TREASURER | PHIL FRANEY, TAX COLLECTOR | 1115 TRUXTUN AVE. 2ND FLOOR | | BAKERSFIELD | CA | 93301-4640 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KERR COUNTY TAX ASSESSOR-COLL. | 700 MAIN STREET, STE. 124 | | | KERRVILLE | TX | 78028 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KERRVILLE I.S.D. | ALICIA GUTIERREZ | TAX ASSESSOR/ COLLECTOR | 329 EARL GARRETT | KERRVILLE | TX | 78028 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KEYSTONE COLLECTIONS GROUP | P.O. BOX 559 | | | IRWIN | PA | 15642 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KEYSTONE MUNICIPAL COLLECTIONS | 118 WENDEL ROAD | | | IRWIN | PA | 15642 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KEYSTONE PHILADELPHIA | PROPERTIES, L.P. | PO BOX 931658 | | CLEVELAND | OH | 44193 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KING COUNTY FINANCE DIVISION | ADMINISTRATION BUILDING | 500 4TH AVENUE # 600 | | SEATTLE | WA | 98104-2340 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KINGS COUNTY TAX COLLECTOR | 1400 W. LACEY BLVD. | | | HANFORD | CA | 93230 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KINGSTON BOARD OF HEALTH | 26 EVERGREEN STREET | | | KINGSTON | MA | 02364 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KITSAP COUNTY TREASURER | PROPERTY TAX PAYMENT | P.O. BOX 169 | | PORT ORCHARD | WA | 98366-0169 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KLEBERG COUNTY | MELISSA T DELAGARZA RTA | P.O. BOX 1457 | | KINGSVILLE | TX | 78364-1457 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KLEIN INDEPENDENT SCHOOL DIST. | 7200 SPRING-CYPRESS ROAD | | | KLEIN | TX | 77379-3299 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KNOX COUNTY | P.O. BOX 1566 | | | KNOXVILLE | TN | 37901 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KNOX COUNTY TRUSTEE | FRED SISK | P.O. BOX 70 | | KNOXVILLE | TN | 37901-0070 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KOOTENAI COUNTY TREASURER | SALES TAX DIVISION | P.O. BOX 6400 | | COEUR D' ALENE | ID | 83816-1907 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| KOSCIUSKO COUNTY TREASURER | P.O. BOX 1764 | | | WARSAW | IN | 46581 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LA CROSSE CITY TREASURER | CITY HALL | 400 LA CROSSE STREET | | LA CROSSE | WI | 54601-3396 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LA PLATA COUNTY TREASURER | P.O. BOX 912928 | | | DENVER | CO | 80291-2928 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LAFAYETTE CONSOLIDATE GOV. | P.O. BOX 4024 | | | LAFAYETTE | LA | 70502-4024 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LAFAYETTE COUNTY | TAX COLLECTOR | 300 N. LAMAR STE. 103 | | OXFORD | MS | 38655 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LAFAYETTE COUNTY COLLECTOR | P.O. BOX 365 | | | LEXINGTON | MO | 64067-0365 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LAFAYETTE PARISH SALES TAX DIV | P.O. BOX 52706 | | | LAFAYETTE | LA | 70505-2706 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LAFAYETTE PARISH TAX COLLECTOR | P.O. BOX 52667 | | | LAFAYETTE | LA | 70505 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LAKE COUNTY FLORIDA | BOB MCKEE, TAX COLLECTOR | PO DRAWER 327 | | TAVARES | FL | 32778-0327 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LAKE COUNTY TREASURER | JOHN S. CROCKER | 105 MAIN ST. | P.O. BOX 490 | PAINESVILLE | OH | 44077-0490 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LAKE COUNTY TREASURER | 2293 N MAIN STREET | | | CROWN POINT | IN | 46307 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LAMAR COUNTY APPRAISAL DIST. | 521 BONHAM | P.O. BOX 400 | | PARIS | TX | 75461-0400 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LAMAR COUNTY TAX COLLECTOR | P.O. BOX 309 | | | PURVIS | MS | 39475 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LANCASTER CNTY TAX COLL BUREAU | ATTN: EMPLOYER DEPT. | PO BOX 11447 | | LANCASTER | PA | 17605 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LANCASTER COUNTY TREASURER | 555 SOUTH 10TH STREET | | | LINCOLN | NE | 68508 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LANE COUNTY TAX COLLECTOR | P.O. BOX 3014 | | | PORTLAND | OR | 97208-3014 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LAPORTE COUNTY TREASURER | 555 MICHIGAN AVE SUITE 102 | | | LAPORTE | IN | 46350-3491 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LARAMIE COUNTY TREASURER | KIM E. LOVETT | P.O. BOX 125 | | CHEYENNE | WY | 82003 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LARIMER COUNTY | P.O. BOX 2336 | | | FORT COLLINS | CO | 80522-2336 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LATAH COUNTY TAX COLLECTOR | P.O. BOX 8068 | | | MOSCOW | ID | 83843 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LAUDERDALE COUNTY | P.O. BOX 794 | | | FLORENCE | AL | 35631 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LAUDERDALE COUNTY | STANLEY SHANNON/TAX COLL | P.O. BOX 5205 | | MERIDIAN | MS | 39302 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LAURENS COUNTY | RALPH H. JACKSON TAX COMM. | P.O. BOX 2099 | | DUBLIN | GA | 31040 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LAWRENCE COUNTY TREASURER | P.O. BOX 338 | | | BEDFORD | IN | 47421 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LEA COUNTY TREASURER | DONNA DUNCAN | 100 N. MAIN AVENUE, SUITE 3C | | LOVINGTON | NM | 88260-4000 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LEAVENWORTH COUNTY TREASURER | 300 WALNUT ST SUITE 105 | | | LEAVENWORTH | KS | 66048-2725 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LEE COUNTY REV. COMMISSIONER | ONLINE W. PRICE, ACTA | P.O. BOX 2413 | | OPELIKA | AL | 36803-2413 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LEE COUNTY TAX COLLECTOR | LEROY E. BELK, JR. | P.O. BOX 271 | | TUPELO | MS | 38802 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LEE COUNTY, TAX COLLECTOR | P.O. BOX 1609 | | | FORT MYERS | FL | 33902-1609 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LEFLORE COUNTY | SARA KENWRIGHT | P.O. BOX 1349 | | GREENWOOD | MS | 38935 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEGAL TAX SERVICES, INC. | P.O. BOX 10060 | | | PITTSBURGH | PA | 15236-6060 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LENOIR COUNTY TAX DEPARTMENT | 101 N QUEEN ST | POST OFFICE DRAWER 3289 | | KINSTON | NC | 28502 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LEON COUNTY TAX COLLECTOR | DORIS MALOY | P.O. BOX 1835 | | TALLAHASSEE | FL | 32302-1835 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LEWIS & CLARK COUNTY TREASURER | 316 N PARK AVE., ROOM 113 | | | HELENA | MT | 59623 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LEWIS COUNTY TREASURER | P.O. BOX 509 | | | CHEHALIS | WA | 98532-0509 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT | DIVISION OF REVENUE | 200 EAST MAIN STREET 2ND FL | LEXINGTON | KY | 40507 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LGREC, INC. | SALES & USE TAX DIVISION | P.O. BOX 1324 | | HARTSELLE | AL | 35640-1324 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LICKING COUNTY TREASURER | MICHAEL L. SMITH | P.O. BOX 830 | | NEWARK | OH | 43058-0830 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LINCOLN COUNTY TAX COLLECTOR | 225 W. OLIVE ST - ROOM 205 | | | NEWPORT | OR | 97365 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LINCOLN COUNTY TREASURER | SUE FLECK | 301 NORTH JEFFERS #102 | | NORTH PLATTE | NE | 69101-3997 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LINN COUNTY TAX COLLECTOR | P.O. BOX 309 | | | ALBANY | OR | 97321 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LINSHELL DISTRIBUTION LTD | WINSTON HOUSE 2 DOLLIS PARK | | | LONDON | | N3 1HF | UNITED KINGDOM | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LOCKHEED MARTIN IMS | P.O. BOX 245995 | | | SAN ANTONIO | TX | 78224-5995 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LONG HILL FIRE DIST. TAX COLL. | BANK OF AMERICA | P.O .BOX 416968 | | BOSTON | MA | 02241-6968 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LORAIN COUNTY TREASURER | 226 MIDDLE AVE | | | ELYRIA | OH | 44035-5635 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LOS ANGELES COUNTY TAX COLL. | P.O. BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LOUISIANA DEPT OF REV & TAXATION - SALES TAX | P O BOX 3138 | | | BATON ROUGE | LA | 70821 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LOUISIANA DEPT OF TREASURY | KATHLEEN LOBELL | UNCLAIMED PROPERTY DIVISION | ONE CITY PLAZA/445 N.BLVD. | BATON ROUGE | LA | 70802 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LOUISIANA DEPT. OF REVENUE | ATTN: LENA WILLIAMS | P.O. BOX 1429 | 1418 TIGET DRIVE | THIBODAUX | LA | 70302 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LOUISIANA WORKFORCE COMMISSION | EXPERIENCE RATING UNIT | P.O. BOX 94186 | | BATON ROUGE | LA | 70804-9186 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LOUISVILLE CITY TREASURER | P.O. BOX 70400 | | | LOUISVILLE | KY | 40270-0400 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LOUISVILLE METRO HEALTH DEPT. | 400 E. GRAY ST | PO BOX 1704 | | LOUISVILLE | KY | 40201 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LOUISVILLE/JEFFERSON COUNTY | REVENUE COMMISSION | P.O. BOX 35410 | | LOUISVILLE | KY | 40232-5410 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LOWNDES COUNTY TAX COMMIONER | P O BOX 1409 | | | VALDOSTA | GA | 31603 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LUBBOCK CENTRAL APPRAISAL DIST | 1715 26TH STREET | P.O. BOX 10568 | | LUBBOCK | TX | 79408-3568 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LUBBOCK COUNTY CLERK | P.O. BOX 10536 | | | LUBBOCK | TX | 79408 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LUCAS COUNTY AUDITOR | ANITA LOPEZ | ONE GOVERNMENT CENTER | | TOLEDO | OH | 43604 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| LUCAS COUNTY TREASURER | WADE KAPSZUKIEWICZ | ONE GOVERNMENT CENTER , 500 | | TOLEDO | OH | 43604-2253 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LYON COUNTY TREASURER | P.O. BOX 747 | | | EMPORIA | KS | 66801 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MACOMB INTERMEDIATE SCHOOL | DISTRICT | 44001 GARFIELD ROAD | | CLINTON TOWNSHIP | MI | 48038-1100 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MACON-BIBB COUNTY | BUSINESS DEVELOPMENT SERVICES | 682 CHERRY STREET | | MACON | GA | 31201 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MACON-BIBB COUNTY TAX COMM. | P.O. BOX 4724 | | | MACON | GA | 31208-4724 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MADISON CNTY SALES TAX OFFICE | MADISON COUNTY COURTHOUSE | 100 NORTHSIDE SQUARE | | HUNTSVILLE | AL | 35801-4820 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MADISON COUNTY CLERK'S OFFICE | FREDDIE PRUITT, COUNTY CLERK | ROOM 105, COURTHOUSE | | JACKSON | TN | 38301 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MADISON COUNTY COURTHOUSE | LYNDA HALL, TAX COLLECTOR | 100 NORTHSIDE SQUARE | | HUNTSVILLE | AL | 35801-4820 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MADISON COUNTY HEALTH DEPT. | MADISON CO. HEALTH DEPT. ENVIR | BOGGS LANE | P.O. BOX 1208 | RICHMOND | KY | 40476-1208 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MADISON COUNTY HEALTH DEPT. | 206 E 9TH STREET | | | ANDERSON | IN | 46016 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MADISON COUNTY TREASURER | 16 E. 9TH STREET, ROOM 109 | | | ANDERSON | IN | 46016 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MADISON COUNTY TREASURER | P.O. BOX 270 | | | MADISON | NE | 68748-0270 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MADISON COUNTY TRUSTEE | WILMA ALLEN | RM 107 COURTHOUSE | 100 E. MAIN | JACKSON | TN | 38301 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MADISON COUNTY, MS | TAX COLLECTOR | P O BOX 113 | | CANTON | MS | 39046 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MAHONING COUNTY TREASURER | LISA A. ANTONINI | COURTHOUSE | 120 MARKET STREET | YOUNGSTOWN | OH | 44503 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MAINE REVENUE SERVICES | SALES, FUEL & SPECIAL TAX DIV. | P.O. BOX 1065 | | AUGUSTA | ME | 04332-1065 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MAINE SECRETARY OF STATE | CORPORATE EXAMINING SECTION | | | AUGUSTA | ME | 04333-0101 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MAINE STATE TREASURER'S OFFICE | ATTN: KRISTI CARLOW | UNCLAIMED PROPERTY DIVISION | 39 STATE HOUSE STATION | AUGUSTA | ME | 04333-0039 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MANATEE COUNTY | KEN BURTON, TAX COLLECTOR | P.O. BOX 25300 | | BRADENTON | FL | 34206-5300 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MARICOPA COUNTY TREASURER | P.O. BOX 52133 | | | PHOENIX | AZ | 85072-2133 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MARIN COUNTY TAX COLLECTOR | P.O.BOX 4220 CIVIC CENTER | | | SAN RAFAEL | CA | 94913-4220 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MARINETTE COUNTY TREASURER | 1926 HALL AVENUE | | | MARINETTE | WI | 54143-1717 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MARION COUNTY | THOMAS OLSON TAX COLLECTOR | P.O. BOX 970 | | OCALA | FL | 34478-0970 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MARION COUNTY RECORDER | 200 E. WASHINGTON STREET, | SUITE 721 | | INDIANAPOLIS | IN | 46204 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MARION COUNTY TAX COLLECTOR | P.O. BOX 3416 | | | PORTLAND | OR | 97208-3416 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MARION COUNTY TREASURER | P.O. BOX 6145 | | | INDIANAPOLIS | IN | 46206-6145 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MARION COUNTY TREASURER | THOMAS J. SHESKEY | 222 W. CENTER ST., SUITE 1041 | | MARION | OH | 43302-3646 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MARION COUNTY TRUSTEE | P.O. BOX 789 | | | JASPER | TN | 37347 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MARQUETTE TOWNSHIP | 1000 COMMERCE DRIVE | | | MARQUETTE | MI | 49855 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MARSHALL COUNTY | TIM MITCHELL, JUDGE OF PROBATE | 425 GUNTER AVENUE SUITE 110 | | GUNTERSVILLE | AL | 35976 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARSHALL COUNTY REVENUE COMM. | JOEY MASTERS | 424 BLOUNT AVE., | SUITE #124 | GUNTERSVILLE | AL | 35976 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MARTIN COUNTY TAX COLLECTOR | HONORABLE RUTH PIETRUSZEWSKI | 3485 SW WILLOUGHBY BOULEVARD | | STUART | FL | 34994-5062 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MARYLAND COMPTROLLER OF TREASURY | INCOME TAX DIVISION | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MARYLAND RETAIL SALES | TAX DIVISION | 301 W PRESTON STREET | | BALTIMORE | MD | 21201-2383 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MASS. DEPARTMENT OF REVENUE | P.O. BOX 7034 | | | BOSTON | MA | 02204-7034 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MATANUSKA - SUSITNA BOROUGH | FINANCE DEPT | 350 E. DAHLIA AVE | | PALMER | AK | 99645-6488 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MAURY COUNTY TRUSTEE | STEVE KONZ | ONE PUBLIC SQUARE | | COLUMBIA | TN | 38401 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MAVERICK COUNTY TAX COLLECTOR | E.A. LUNA, RTA | 370 N. MONROE, BOX #3 | | EAGLE PASS | TX | 78852 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MBJ PUBLICATIONS | 1279 S. 120TH STREET | | | OMAHA | NE | 68144 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MCCRACKEN COUNTY | JON HAYDEN, SHERRIFF | 301 SOUTH 6TH STREET | | PADUCAH | KY | 42003 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MCINTOSH COUNTY TAX COMM | WANDA G. NELSON | P.O. BOX 571 | | DARIEN | GA | 31305-0571 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MCINTOSH COUNTY,BOARD OF | P.O.BOX 584 | | | DARIEN | GA | 31305 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MCKINLEY COUNTY TREASURER | 207 W. HILL AVENUE, STE 101 | | | GALLUP | NM | 87301-6308 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MCKINNEY I.S.D. | 800 NORTH MCDONALD | | | MCKINNEY | TX | 75069 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MCLENNAN CNTY TAX COLLECTOR | P.O. BOX 406 | | | WACO | TX | 76703-0406 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MCLENNAN COUNTY | J.A. "ANDY" HARWELL | MCLENNAN COUNTY RECORDS BLDG. | 215 N. 5TH ST ROOM 223-A | WACO | TX | 76701 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MCMINN COUNTY CLERK | EVONNE JONES | 5 SOUTH HILL SUITE A | | ATHENS | TN | 37303 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MCMINN COUNTY TRUSTEE | 6 EAST MADISON | | | ATHENS | TN | 37303-3666 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MD COMPTROLLER OF THE TREASURY | UNCLAIMED PROPERTY SECTION | 301 WEST PRESTON STREET | ATTN: MARCIA BRANNOCK | BALTIMORE | MD | 21201-2385 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MEADOWS TDD | C/O DEVELOPMENT DYNAMICS | 1001 BOARDWALK SPRINGS PLACE | SUITE #50 | O'FALLON | MO | 63368-4151 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MECKLENBURG CITY-COUNTY | TAX COLLECTOR | P.O. BOX 71063 | | CHARLOTTE | NC | 28272-1063 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MEDINA COUNTY TREASURER | JOHN A. BURKE | 144 NORTH BROADWAY | | MEDINA | OH | 44256 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MERCANTILE BANK | | | | PEMBROKE PINES | FL | 33027 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MERCED COUNTY TAX COLLECTOR | KAREN D. ADAMS, CPA | 2222 M. STREET | | MERCED | CA | 95340 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MERCER COUNTY SHERIFF | 1501 WEST MAIN ST. SUITE 120 | | | PRINCETON | WV | 24740 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MERIDEN CITY TAX COLLECTOR | P.O. BOX 150431 | | | HARTFORD | CT | 06115-0431 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MESA COUNTY TREASURER | P.O. BOX 173678 | | | DENVER | CO | 80217-3678 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MESQUITE TAX FUND | MARCIA MAYSE, TAX ASSESSOR | 711 N. GALLOWAY AVENUE | P.O. BOX 850267 | MESQUITE | TX | 75185-0267 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| METROPOLITAN TRUSTEE | PERSONAL PROPERTY TAX DEPT. | PO BOX 305012 | | NASHVILLE | TN | 37230-5012 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIAMI COUNTY TREASURER | 201 W. MAIN | | | TROY | OH | 45373-2363 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MIAMI DADE COUNTY DEPT. | OF PLANNING AND ZONING | ZONING PERMITS SECTIONS | 11805 SW 26 STREET SUITE 106 | MIAMI | FL | 33175 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MIAMI-DADE COUNTY TAX COLL. | 200 N.W. 2ND AVENUE | | | MIAMI | FL | 33128 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MICHIGAN DEPT. OF TREASURY | DEPT. 77889 | | | DETROIT | MI | 48277-0889 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MICHIGAN, STATE OF | MICHIGAN DEPT. OF TREASURY | P.O. BOX 30207 | | LANSING | MI | 48909 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MIDDLESBORO IND. SCHOOLS | P.O. BOX 959 | | | MIDDLESBORO | KY | 40965-0959 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MIDLAND APPRAISAL DISTRICT | RON STEGALL CHIEF APPRAISER | P.O. BOX 908002 | | MIDLAND | TX | 79708 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MIDLAND COUNTY | KATHY-REEVES TAX ASSESSOR | POST OFFICE BOX 712 | | MIDLAND | TX | 79702 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MILFORD CITY TAX COLLECTOR | P.O. BOX 3025 | | | MILFORD | CT | 06460 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MINNESOTA DEPARTMENT OF | EMPLEOYMENT & ECONOMIC DEV. | 1ST NATIONAL BANK BUILDING | 332 MINNESOTA STREET STE E200 | SAINT PAUL | MN | 55101 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MINNESOTA DEPT. OF REVENUE | MINNESOTA REVENUE | MAIL STATION 1250 | | ST. PAUL | MN | 55145-1250 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MINNESOTA REVENUE COMM | SALES & USE TAX DIVISION | CENTENNIAL OFFICE BUILDING | | ST PAUL | MN | 55146-1118 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MISSISSIPPI COUNTY | TAX COLLECTOR | 200 W. WALNUT RM 104 | | BLYTHERVILLE | AR | 72315 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MISSISSIPPI DEPT. OF REVENUE | OFFICE OF REVENUE | P.O. BOX 23075 | | JACKSON | MS | 39225-3075 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MISSISSIPPI STATE TAX COMMISS | P O BOX 960 | | | JACKSON | MS | 39205 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MISSOULA COUNTY, TREASURER | 200 WEST BROADWAY | | | MISSOULA | MT | 59802 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MISSOURI DEPARTMENT OF REV. | P.O. BOX 3020 | | | JEFFERSON CITY | MO | 65105-3020 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MOBILE COUNTY | DEPT# 1524 | P.O. BOX 11407 | | BIRMINGHAM | AL | 35246-1524 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MONROE COUNTY FLORIDA | DANISE D. HENRIQUEZ, CFC | TAX COLLECTOR | P.O. BOX 1129 | KEY WEST | FL | 33041-1129 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MONROE COUNTY TREASURER | 100 W KIRKWOOD AVE | | | BLOOMINGTON | IN | 47404-5143 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MONROE TAXATION AND REV. DEPT | SALES TAX COLLECTOR | P O BOX 123 | | MONROE | LA | 71210 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MONROE TWP. OPT COLLECTOR | 39 MUNICIPAL DRIVE | | | SELINSGROVE | PA | 17870 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MONTANA DEPT OF REVENUE | ATTN: TAMMY PIPPIN | UNCLAIMED PROPERTY | 340 NORTH LAST CHANCE GULCH | HELENA | MT | 59601 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MONTEREY COUNTY | HEALTH DEPARTMENT | 1270 NATIVIDAD ROAD ROOM 42 | | SALINAS | CA | 93906 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MONTEREY COUNTY TAX COLLECTOR | P.O. BOX 891 | | | SALINAS | CA | 93902-0891 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MONTGOMERY COUNTY | JUDGE OF PROBATE | P.O. BOX 223 | 220 COURTHOUSE SQUARE | MONTGOMERY | AL | 36101-0223 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MONTGOMERY COUNTY | TAMMY J. MCRAE | TAX ASSESSOR-COLLECTOR | 400 N SAN JACINTO ST | CONROE | TX | 77301 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MONTGOMERY COUNTY | 451 WEST THIRD ST. | | | DAYTON | OH | 45422-0475 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MONTGOMERY COUNTY CLERK | KELLIE A JACKSON | 350 PAGEANT LANE, SUITE 502 | | CLARKESVILLE | TN | 37040 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY CLERK | MARK TURNBULL | P.O. BOX 959 | | CONROE | TX | 77305 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MONTGOMERY COUNTY TREASURER | W. RICHARD SHELTON | 755 ROANOKE STREET, SUITE 1B | | CHRISTIANSBURG | VA | 24073-3171 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MONTGOMERY COUNTY TRUSTEE | P.O. BOX 1005 | | | CLARKSVILLE | TN | 37041-1005 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MONTGOMERY COUNTY, MARYLAND | DEPARTMENT OF FINANCE | TREASURY DIVISION | 255 ROCKVILLE PIKE, SUITE L-15 | ROCKVILLE | MD | 20850 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MOORE COUNTY TAX DEPARTMENT | P.O. BOX 1809 | | | CHARLOTTE | NC | 28327-1809 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MORGAN COUNTY | AMANDA G. SCOTT, REVENUE COMM. | P.O. BOX 696 | | DECATUR | AL | 35602-0696 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MORGAN COUNTY SALES TAX | P.O. BOX 1848 | | | DECATUR | AL | 35602 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MS STATE TAX COMMISSION | SALES AND USE TAX DIVISION | P.O. BOX 960 | | JACKSON | MS | 39205-0960 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MT. JULIET CITY , FINANCE | P.O. BOX 679 | | | MT JULIET | TN | 37121 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MULTNOMAH COUNTY OREGON | DIVISION OF ASSESSMENT & TAX | P.O. BOX 2716 | | PORTLAND | OR | 97208-2716 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNCY TOWNSHIP & SCHOOL DIST. | ANN L. SMITH | 409 YETTER ROAD | | PENNSDALE | PA | 17756 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNICIPAL & SCHOOL | EARNED INCOME TAX OFFICE | P.O. BOX 242 | 200 ISLAND BLVD. | SUNBURY | PA | 17801 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNICIPAL COURT | BOROUGH OF EDGEWATER | 918 RIVER ROAD | | EDGEWATER | NJ | 07020 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNICIPALITY OF ANCHORAGE | DEPARTMENT OF FINANCE | TREASURY DIVISION | P.O. BOX 196040 | ANCHORAGE | AK | 99519-6040 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNICIPALITY OF BETHEL PARK | JORDAN TAX SERVICE, INC. | 7100 BAPTIST ROAD | | BETHEL PARK | PA | 15102-3908 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNICIPALITY OF MONROEVILLE | LOCAL SERVICES TAX | 2700 MONROEVILLE BLVD. | | MONROEVILLE | PA | 15146-2388 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNICIO AUT. DE BARCELONETA | P.O. BOX 2049 | | | BARCELONETA | PR | 00617 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNICIPIO AUTONOMO DE ARECIBO | P.O. BOX 70126 | | | SAN JUAN | PR | 00936-8126 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNICIPIO AUTONOMO DE BAYAMON | OFICINA IVU MUNICIPAL | P.O .BOX 1588 | | BAYAMON | PR | 00960 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNICIPIO AUTONOMO DE CAGUAS | P.O. BOX 907 | | | CAGUAS | PR | 00726-907 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNICIPIO AUTONOMO DE PONCE | APORTACION CIUDADANA | DIRECTOR DE FINANZAS | P.O. BOX 71573 | SAN JUAN | PR | 00936-8673 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNICIPIO DE CANOVANAS | DEPARTAMENTO DE FINANZAS | P.O. BOX 1612 | | CANOVANAS | PR | 00729 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNICIPIO DE CAYEY | P.O. BOX 371330 | | | CAYEY | PR | 00737-1330 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNICIPIO DE FAJARDO | RECAUDACION/PLANILLA MENSUAL | IVU | APARTADO 865 | FAJARDO | PR | 00738 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNICIPIO DE GUAYAMA | OFICINA DE RECAUDACIONES | P.O. BOX 360 | | GUAYAMA | PR | 00785 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNICIPIO DE GUAYNABO | DEPT. DE FINANZAS | APTDO 7890 | | GUAYNABO | PR | 00970 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNICIPIO DE HATILLO | OFICINA DE FINANZAS | DEPARTAMENTO DE PATENTES | APARTADO 8 | HATILLO | PR | 00659 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNICIPIO DE HORMIGUEROS | P.O. BOX 97 | | | HORMIGUEROS | PR | 00660 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNICIPIO DE HUMACAO | P.O. BOX 178 | | | HUMACAO | PR | 00792 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUNICIPIO DE SAN JUAN | OFICINA DE FINANZAS | MUNICIPALES-IVU | P.O. BOX 70179 | SAN JUAN | PR | 00936-8179 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNICIPIO DE VEGA ALTA | APARTADO 1390 | | | VEGA ALTA | PR | 00698 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUNISERVICES, LLC | 190 NORTH EVERGREEN AVENUE | SUITE 205 | | WOODBURY | NJ | 08096 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUSCOGEE COUNTY | TAX COMMISIONER | P.O. BOX 1441 | | COLUMBUS | GA | 31902-1441 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUSKINGUM COUNTY TREASURER | PHILLIP D. MURPHY | 401 MAIN ST. RM 240 | | ZANESVILLE | OH | 43701-3565 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| MUSKOGEE COUNTY TREASURER | GLEN SCOTT | P.O. BOX 1587 | | MUSCOGEE | OK | 74402-0811 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| N.C. DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | P. O. BOX 25000 | | RALEIGH | NC | 27640 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NACOGDOCHES COUNTY | CENTRAL APPRAISAL DISTRICT | 216 WEST HOSPITAL ST | | NACOGDOCHES | TX | 75961 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NANCY W. THOMPSON | COUNTY CLERK | HUNTER-MATTHEWS BLDG. | NO. 10 PUBLIC SQUARE | COLUMBIA | TN | 38401 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NAPA COUNTY TAX COLLECTOR | TAMIE R. FRASIER, TREASURER | 1195 THIRD ST. ROOM# 108 | | NAPA | CA | 94559-3050 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NASH COUNTY TAX COLLECTOR | 120 W WASHINGTON ST. | SUITE 2058 | | NASHVILLE | NC | 27856-1376 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NASHVILLE- DAVIDSON COUNTY | 800 SECOND AVE. NORTH | | | NASHVILLE | TN | 37201 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NASSAU COUNTY CONSUMER AFFAIRS | 200 COUNTY SEAT DRIVE | | | MINEOLA | NY | 11551 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NATIONAL NOTARY ASSOCIATION | 1020 E. LAFAYETTE STREET | SUITE 103 | | TALLAHASSEE | FL | 32301-2370 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NATRONA COUNTY TREASURER | PO BOX 2290 | | | CASPER | WY | 82602 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NAVARRO COUNTY DISTRICT CLERK | MAVARRO COUNTY | P.O. BOX 1439 | | CORSICANA | TX | 75151 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NAVARRO COUNTY TAX ASS./COLL. | RUSSELL P. HUDSON | P.O. BOX 1070 | | CORSICANA | TX | 75151-1070 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ND DEPARTMENT OF TRUST LANDS | 1707 NORTH 9TH STREET | SUSAN DOLLINGER | | BISMACK | ND | 58501 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ND OFFICE OF STATE TAX COMM. | P.O. BOX 5623 | | | BISMARCK | ND | 58506-5623 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NEBRASKA DEPT OF REVENUE | SALES TAX DIVISION | P O BOX 98923 | | LINCOLN | NE | 68509-8923 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NEVADA DEPT OF TAXATION | SALES TAX DIVISION | P.O. BOX 52609 | | PHOENIX | AZ | 85072-2609 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NEVADA UNCLAIMED PROPERTY | ATTN: KELLI MARTIN | UNCLAIMED PROPERTY DIVISION | 555 E. WASHINGTON AVE.STE 4200 | LAS VEGAS | NV | 89101-1070 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NEW CASTLE TOWNSHIP | BUSINESS PRIVILEGE TAX | 500 WEST MARKET ST | P.O. BOX 327 | POTTSVILLE | PA | 17901-2809 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NEW HANOVER COUNTY | REGISTER OF DEDDS | 216 NORTH 2ND STREET | | WILMINGTON | NC | 28401 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NEW HANOVER COUNTY TAX OFFICE | P.O. BOX 580070 | | | CHARLOTTE | NC | 28258-0070 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NEW JERSEY DIV. OF TAXATION | REVENUE PROCESSING CENTER | GROSS INCOME TAX | PO BOX 248 | TRENTON | NJ | 08646-0248 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NEW MEXICO DEPARTMENT OF | WORKFORCE SOLUTIONS | P.O. BOX 2281 | | ALBUQUERQUE | NM | 87103 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NEW MEXICO TAXATION & REV DEPT | P.O. BOX 25127 | | | SANTA FE | NM | 87504-5127 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NEW YORK DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | 99 WASHINGTON AVE. | | ALBANY | NY | 12231-0001 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW YORK STATE | UNEMPLOYMENT INSURANCE | P.O. BOX 4301 | | BINGHAMTON | NY | 13902-4301 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NEW YORK STATE CORPORATION TAX | ESTIMATED CORPORATION TAX | PO BOX 4136 | | BINGHAMTON | NY | 13902-4136 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE | W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12227 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NEW YORK STATE DEPT.FINANCE | PROCESSING UNIT | P.O.BOX 3969 | | NEW YORK | NY | 10008-3969 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NEW YORK STATE UNEMPLOYMENT | INSURANCE | P.O.BOX 1939 | | ALBANY | NY | 12201-1939 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NEZ PERCE COUNTY TAX COLLECTOR | BARBARA A FRY | P.O. BOX 896 | | LEWISTOWN | ID | 83501 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NIELSON & COMPANY, INC. | 5979 N.W. 151 ST. SUITE 105 | | | MIAMI LAKES | FL | 33014 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NIELSON, MOSHOLDER & ASSOC. | 4380 ST. JOHNS PKWY., STE. 110 | | | SANFORD | FL | 32771 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NM STATE PUBLIC REGULATION COM | CORPORATION BUREAU | P.O. DRAWER 1269 | | SANTA FE | NM | 87504-1269 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NM TAXATION & REVENUE DEPT. | ATTN: STEPHANIE DENNIS | UNCLAIMED PROPERTY DIVISION | 1200 SOUTH ST FRANCIS DRIVE | SANTA FE | NM | 87501 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NO. DAKOTA TAX COMMISSIONER | STATE CAPITOL | 600 EAST BOULEVARD AVE. | | BISMARCK | ND | 58505-0599 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NORTH CAROLINA STATE TREASURER | ATTN: BRENDA WILLIAMS | UNCLAIMED PROPERTY PROGRAM | 325 NORTH SALISBURY ST | RALEIGH | NC | 27603-1385 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NORTH COVENTRY TOWNSHIP | TRI-STATE FINANCIAL GROUP | P.O. BOX 38 | | BRIDGEPORT | PA | 19405 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NORTH DAKOTA WORKERS COMP. | P.O. BOX 5550 | | | BISMARCK | ND | 58506-5550 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NORTH HILLS SCHOOL DISTRICT | P.O. BOX 360063 | | | PITTSBURGH | PA | 15251-6063 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NORTHERN KENTUCKY IND. DIST. | HEALTH DEPARTMENT | ATTN: JOHN MERKLE | 610 MEDICAL VILLAGE DRIVE | EDGEWOOD | KY | 41017 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NORWEGIAN TOWNSHIP | BUSINESS PRIVILEGE TAX | P.O. BOX 327 | | POTTSVILLE | PA | 17901 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NUECES COUNTY | COUNTY CLERK COURTHOUSE | 901 LEOPARD ST | | CORPUS CHRISTI | TX | 78401 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NYC DEPT. OF FINANCE | GENERAL CORPORATION TAX | P.O. BOX 5070 | | KINGSTON | NY | 12402-5070 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NYS ASSESSMENT RECEIVABLES | P.O. BOX 4127 | | | BIRGHAMTON | NY | 13902-4127 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NYS COMM OF TAXATION & FIN. | BUFFALO DISTRICT OFFICE | SALES TAX SECTION | 77 BROADWAY - SUITE # 112 | BUFFALO | NY | 14203-1670 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NYS CORPORATION TAX | PROCESSING UNIT | P.O. BOX 1909 | | ALBANY | NY | 12201-1909 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NYS EMPLOYMENT TAXES | CHURCH STREET STATION | P.O. BOX 1411 | | NEW YORK | NY | 10008-1411 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| NYS SALES TAX PROCESSING | P.O. BOX 15172 | | | ALBANY | NY | 12212-5172 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| OAKLAND COUNTY TREASURER | 1200 NORTH TELEGRAPH ROAD | | | PONTIAC | MI | 48341 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| OBION COUNTY CLERK | VOLLIE BOEHMS | 2 BILL BURNETT CIRCLE | | UNION CITY | TN | 38261 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| OBION COUNTY TRUSTEE | P.O. BOX 187 | | | UNION CITY | TN | 38281 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| OFFICE OF THE FAYETTE | COUNTY SHERIFF | P.O. BOX 34148 | | LEXINGTON | KY | 40588-4148 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| OHIO DEPT. OF TAXATION | AUDIT DIVISION | 900 DALTON AVENUE | | CINCINNATI | OH | 45203 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OHIO SECRETARY OF STATE | BOB TAFT | 30 EAST BROAD ST. 14TH FLOOR | | COLUMBUS | OH | 43266-0418 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| OHIO TREASURER OF STATE | ATTN: ELECTRONIC PAYMENTS UNIT | 30 E. BROAD STREET, 9TH FLOOR | | COLUMBUS | OH | 43266-0421 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| OKALOOSA COUNTY FLORIDA | CRHIS HUGHES,TAX COLLECTOR | P.O. BOX 1390 | | NICEVILLE | FL | 32588-1390 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| OKLAHOMA COUNTY TREASURER | FORREST BUTCH FREEMAN | P.O. BOX 268875 | | OKLAHOMA CITY | OK | 73126 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD. | | | OKLAHOMA CITY | OK | 73194 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| OKTIBBEHA COUNTY | TAX COLLECTOR | 101 EAST MAIN STREET, STE 103 | | STARKVILLE | MS | 39759 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | | | JACKSONVILLE | NC | 28540-5309 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ORANGE COUNTY | EARL K. WOOD, TAX COLLECTOR | P.O. BOX 545100 | | ORLANDO | FL | 32854-5100 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ORANGE COUNTY | JOHN M.W. MOORLACH | P.O. BOX 1438 | | SANTA ANA | CA | 92702 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ORANGE COUNTY CLERK-RECORDER | TOM DALY | 12 CIVIC CENTER PLAZA ROOM 106 | POST OFFICE BOX 238 | SANTA ANA | CA | 92702-0238 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ORANGEBURG CITY OF | P.O. BOX 1183 | | | ORANGEBURG | SC | 29116-1183 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ORANGEBURG COUNTY TREASURER | P.O. BOX 9000 | | | ORANGEBURG | SC | 29116-9000 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| OREGON DEPT. OF REVENUE | P.O. BOX 14800 | | | SALEM | OR | 97309 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| OREGON DEPT. OF STATE LANDS | CAROLYN HARRIS | UNCLAIMED PROPERTY | 775 SUMMER STREET NE SUITE 100 | SALEM | OR | 97301 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| OSCEOLA COUNTY | PATSY HEFFNER TAX COLLECTOR | P.O. BOX 422105 | | KISSIMMEE | FL | 34742-2105 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| OSHKOSH CITY TREASURER | TAX COLLECTION OFFICE | P.O. BOX 1128 | | OSHKOSH | WI | 54903-1128 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| OSHTEMO TOWNSHIP | NANCY CULP, TREASURER | 7275 WEST MAIN STREET | | KALAMAZOO | MI | 49009 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| OTERO COUNTY TREASURER | 1104 N. WHITE SANDS BLVD. | SUITE A | | ALAMOGORDO | NM | 88310-6901 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| OTSEGO COUNTY OF | OFFICE OF COUNTY CLERK | | | GAYLORD | MI | 49735 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| OUACHITA PARISH TAX COLLECTOR | P.O. BOX 733045 | | | DALLAS | TX | 75373-3045 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PA DEPT. OF LABOR & INDUSTRY-U | BEDDING & UPHOLSTERY SECTION | ROMM 1619 | 7TH AND FORSTER STREETS | HARRISBURG | PA | 17120-0019 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PA MUNICIPAL SERVICE | 336 DELAWARE AVENUE | | | OAKMONT | PA | 15139 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PA UNEMPLOYMENT COMP. FUND | DEPT. OF LABOR & INDUSTRY | OFFICE OF UC TAX SERV. | P.O. BOX 60848 | HARRISBURG | PA | 17106-0848 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PALM BEACH COUNTY | TAX COLLECTOR | P.O. BOX 3353 | | WEST PALM BEACH | FL | 33402-3353 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PALMER TOWNSHIP LST | 3 WELLER PLACE | | | EASTON | PA | 18045 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PALMER TOWNSHIP OF | 3 WELLER PLACE, | P.O. BOX 3039 | | PALMER | PA | 18043-3039 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PANOLA COUNTY TAX COLL. | 151 PUBLIC SQUARE | | | BATESVILLE | MS | 38606 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PARISH OF ASCENSION | JEFFREY F. WILEY TAX COLLECTOR | P.O. BOX 118 | | GONZALES | LA | 70707-0118 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PARISH OF BOSSIER | LARRY C. DEEN | SHERIFF & EX-OFFICIO TAX COLL | P.O BOX 850 | BENTON | LA | 71006-0850 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARISH OF CALCASIEU | TONY MANCUSO | SHERIFF AND COLLECTOR | P.O. BOX 1450 | LAKE CHARLES | LA | 70602-1450 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PARISH OF EAST BATON ROUGE | SID J. GAUTREAUX,III | SHERIFF AND TAX COLLECTOR | P.O. BOX 919319 | DALLAS | TX | 75391 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PARISH OF VERNON | JOHN S. CRAFT | SHERIFF & EX-OFFICIO TAX COLL | P.O. BOX 649 | LEESVILLE | LA | 71496-0649 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PARISH SALES TAX FUND,TERREBON | SALES & USE TAX DEPT | P O BOX 670 | | HOUMA | LA | 70361-0670 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PARKER COUNTY | JEANE BRUNSON, COUNTY CLERK | 1112 SANTA FE DRIVE | | WEATHERFORD | TX | 76086 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PARKER COUNTY APPRAISAL DIST. | 1108 SANTA FE DR. | | | WEATHERFORD | TX | 76086-5818 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PASADENA ISD | P O BOX 1318 | 2223 STRAWBERRY | | PASADENA | TX | 77501-1318 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PASCO COUNTY FLORIDA | MIKE OLSON, TAX COLLECTOR | P.O. BOX 276 | | DADE CITY | FL | 33526-0276 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PASQUOTANK COUNTY TAX COLL. | P.O. BOX 586 | | | ELIZABETH CITY | NC | 27907-0586 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PAT KIGHT TAX COLL. | 101 MAIN ST. | | | STARKVILLE | MS | 39759 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PAYNE COUNTY TREASURER | BONITA J. STADLER | 315 WEST SIXTH STREET, STE 101 | | STILLWATER | OK | 74074 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PENINSULA TOWN CENTER CDA | P.O. BOX 75673 | | | BALTIMORE | MD | 21275-5673 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PENNSYLVANIA DEPT. OF REVENUE | P.O. BOX 280427 | | | HARRISBURG | PA | 17128-0427 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PENNSYLVANIA DEPT.OF STATE | CORPORATION BUREAU | P.O. BOX 8722 | | HARRISBURG | PA | 17105-8722 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PENNSYLVANIA MUNICIPAL SERVICE | WITHHOLDING DEPARTMENT | 17 NORTH 5TH STREET | | INDIANA | PA | 15701 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PERRYVILLE COMMISSIONERS | TOWN OF | P.O. BOX 773 | | PERRYVILLE | MD | 21903 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PETE STUBBS | CUMBERLAND COUNTY CLERK | STE 206 | 2 NORTH MAIN ST. | CROSSVILLE | TN | 38555 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PHOENIX CITY TREASURER | SALES TAX DEPT | P.O. BOX 29125 | | PHOENIX | AZ | 85038-9125 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PIERCE COUNTY TREASURER | BUDGET & FINANCE | P.O. BOX 11621 | | TACOMA | WA | 98411-6621 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PIGEON FORGE CITY RECORD | P.O. DRAWER 1350 | | | PIGEON FORGE | TN | 37863 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PIKE COUNTY HEALTH DEPARTMENT | 119 RIVER DRIVE | | | PIKEVILLE | KY | 41501 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PIKE COUNTY SHERIFF | P.O. BOX 839 | | | PIKEVILLE | KY | 41502 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PIKE COUNTY TAX COLLECTOR | P.O. BOX 111 | | | MAGONOLIA | MS | 39652 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PIMA COUNTY TREASURER | P.O . BOX 29011 | | | PHOENIX | AZ | 85038-9011 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PINAL COUNTY TREASURER | P.O. BOX 729 | | | FLORENCE | AZ | 85232 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PINELLAS COUNTY | DIANE NELSON, TAX COLLECTOR | P.O. BOX 31149 | | TAMPA | FL | 33631-3149 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PIQUA INCOME TAX DEPARTMENT | P.O. BOX 1223 | 201 W. WATER STREET | | PIQUA | OH | 45356-1223 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PITT COUNTY TAX COLLECTOR | P.O. BOX 875 | | | GREENVILLE | NC | 27835-0875 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE | | | AUBURN | CA | 95603 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLAINFIELD TOWNSHIP | TREASURER | P.O. BOX 365 | | BELMONT | MI | 49306-0365 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PLATTE COUNTY COLLECTOR | DONNA C. NASH | 415 THIRD ST., STE. 40 | | PLATTE CITY | MO | 64079-8475 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PLATTE COUNTY MISSOURI S TDDI | C/O UNION BANK | ATTN: KELLY HORTON | 9221 N OAK TRAFFICWAY | KANSAS CITY | MO | 64155 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PLATTE COUNTY TREASURER | MARIETTA NEWMAN | 2610 14TH STREET | | COLUMBUS | NE | 68601 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PLAZA METROPOLITAN DIST. NO. 1 | C/O CITY OF LAKEWOOD REV. DIV. | PO BOX 281167 | | LAKEWOOD | CO | 80228-1167 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PLYMOUTH TWP | 700 BELVOIR ROAD | | | PLYMOUTH MEETING | PA | 19462 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| POLK COUNTY | JOE G. TEDDER, TAX COLLECTOR | P.O. BOX 1189 | | BARTOW | FL | 33831-1189 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| POPE COUNTY, TAX COLLECTOR | 100 WEST MAIN STREET | | | RUSSELLVILLE | AR | 72801 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PORTAGE COUNTY | MAUREEN T. FREDERICK | 449 SO. MERIDIAN ST. | P.O. BOX 1217 | RAVENNA | OH | 44266-1217 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PORTAGE COUNTY TREASURER | 1516 CHURCH STREET | | | STEVENS POINT | WI | 54481 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PORTER COUNTY TREASURER | P.O. BOX 2150 | | | VALPARAISO | IN | 46384-2150 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| POTTAWATOMIE COUNTY | COUNTY TREASURER | 325 NORTH BROADWAY | | SHAWNEE | OK | 74801-6957 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| POTTER COUNTY | TAX ASSESSOR-COLLECTOR | P.O. BOX 2289 | | AMARILLO | TX | 79105-2289 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| POTTSVILLE AREA SCHOOL DIST. | BUSINESS PRIVILEGE TAX | P.O. BOX 327 | | POTTSVILLE | PA | 17901 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PRINCE GEORGE'S COUNTY | P.O. BOX 17578 | | | BALTIMORE | MD | 21297-1578 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PRINCE WILLIAM COUNTY | CIRCUIT COURT | 9311 LEE AVENUE | ATTN: PUBLIC SERVICES | MANASSAS | VA | 20110 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PUEBLO COUNTY TREASURER | 215 W. 10TH | | | PUEBLO | CO | 81002-0953 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PUERTO RICO DEPT. OF STATE | P.O. BOX 9023271 | | | SAN JUAN | PR | 00902-3271 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PULASKI COUNTY | TAX ADMINISTRATOR | P.O. BOX 752 | | SOMERSET | KY | 42502-0752 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PULASKI COUNTY TREASURER | DEBRA BUCKNER | P.O. BOX 8101 | | LITTLE ROCK | AR | 72203-8101 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PUTNAM COUNTY TRUSTEE | 300 E. SPRINGS STREET ROOM 2 | | | COOKEVILLE | TN | 38501 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| PUTNAM COUNTY CLERK | WAYNE NABORS | P.O. BOX 220 | | COOKEVILLE | TN | 38503 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| RANDOLPH COUNTY TAX COLLECTOR | 725 MCDOWELL RD | | | ASHEBORO | NC | 27205-7370 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| RANKIN COUNTY TAX COLLECTOR | 211 E. GOVERNMENT ST. | | | BRANDON | MS | 39042 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| RAPIDES PARISH | SALES & USE TAX DEPARTMENT | P.O. BOX 671 | | ALEXANDRIA | LA | 71309 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| RECEIVER OF TAXES | 110 CAMPUS LANE | | | BUTLER | PA | 16001 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| REGIONAL INCOME TAX AGENCY | P.O. BOX 89475 | | | CLEVELAND | OH | 44101-6475 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| RENEWAL CENTER | 916 J STREET | | | SACRAMENTO | CA | 95814-2703 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| RENO COUNTY TREASURER | P. O. BOX 1685 | | | HUTCHINSON | KS | 67504-1685 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RI DIVISION OF TAXATION | ATTN: TAX PROCESSING | ONE CAPITAL HILL | | PROVIDENCE | RI | 02640 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| RI OFFICE OF GENERAL TREASURER | ATTN: DAVID SALVATORE | UNCLAIMED PROPERTY DIVISION | 50 SERVICE AVENUE | WARWICK | RI | 02903 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| RICHARDSON INDEPENDENT | SCHOOL DISTRICT | 970 SECURITY ROW | | RICHARDSON | TX | 75081 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| RICHLAND COUNTY TREASURER | BART HAMILTON, TREASURER | 50 PARK AVE EAST | | MANSFIELD | OH | 44902-1895 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| RICHLAND COUNTY TREASURY | P.O. BOX 8028 | | | COLUMBIA | SC | 29202 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| RICHMOND CIRCUIT COURT | 400 N 9TH STREET | ATTN: RECORD ROOM LL4 | | RICHMOND | VA | 23219 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| RICHMOND COUNTY | CLERK OF SUPERIOR COURT | P.O. BOX 2046 | | AUGUSTA | GA | 30903 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| RICHMOND COUNTY TAX COMM. | P.O. BOX 1427 | | | AUGUSTA | GA | 30903-1427 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| RILEY COUNTY TREASURER | 110 COURTHOUSE PLAZA | | | MANHATTAN | KS | 66502 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| RIVERSIDE COUNTY | PAUL MCDONNELL, TREASURER | P.O. BOX 12005 | | RIVERSIDE | CA | 92502-2205 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ROANOKE CITY TREASURER | EVELYN W. POWERS | P.O. BOX 1451 | | ROANOKE | VA | 24007-1451 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ROBESON COUNTY DEPT. OF | PUBLIC HEALTH | 460 COUNTRY CLUB ROAD | | LUMBERTON | NC | 28360 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ROBESON COUNTY TAX COLLECTOR | P.O. BOX 580387 | | | CHARLOTTE | NC | 28258-0387 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ROCK COUNTY COURTHOUSE | ROCK COUNTY TREASURER | P.O. BOX 1508 | | JANESVILLE | WI | 53547-1508 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ROCKWALL CENTRAL | APPRAISAL DIST | 841 JUSTIN RD | | ROCKWALL | TX | 75087 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ROCKWALL COUNTY TAX OFFICE | BARBARA BARBER | TAX ASSESSOR COLLECTOR | 101 S. FANNIN | ROCKWALL | TX | 75087 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ROSS COUNTY AUDITOR | 2 N. PAINT STREET STE E | P.O. BOX 6162 | | CHILLICOTHE | OH | 45601 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ROSS COUNTY TREASURER | FELIX MELARAGNO | 2 NORTH PAINT ST., SUIT F | | CHILLICOTHE | OH | 45601 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ROUND ROCK TAX OFFICE | FORREST C. CHILD JR. TAX A/C | 1311 ROUND ROCK AVE. | | ROUND ROCK | TX | 78681 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ROWAN COUNTY TAX COLLECTOR | P.O. BOX 900048 | | | RALEIGH | NC | 27675-9048 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| RUTHERFORD CO. TRUSTEE | EVANS MAPLES | P.O. BOX 1316 | | MURFREESBORO | TN | 37133 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| RUTHERFORD COUNTY CLERK | 319 NORTH MAPLE ST. SUITE 121 | | | MURFREESBORO | TN | 37130 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| S CAROLINA TAX COMMISSION | INCOME TAX DIVISION | P.O. BOX 125 | | COLUMBIA | SC | 29214-0004 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SACRAMENTO COUNTY | DEPARTMENT OF FINANCE | BUSINESS LICENSE SECTION | 700 H STREET, ROOM 1710 | SACRAMENTO | CA | 95814 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SAGINAW TOWNSHIP | P.O. BOX 6400 | 4980 SHATTUCK ROAD | | SAGINAW | MI | 48608-6400 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SAGINAW TOWNSHIP TREASURER | P O BOX 6400 | | | SAGINAW | MI | 48608-6400 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SALEM TOWN OFFICE | ATTN: SUNDAY SALES | 33 GEREMONTY DRIVE | | SALEM | NH | 03079 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SALINE COUNTY TREASURER | P.O. BOX 5040 | ROOM 214 | | SALINA | KS | 67402-5040 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SALT LAKE COUNTY ASSESSOR | 2001 S. STATE ST RM N2300 | P.O. BOX 147421 | | SALT LAKE CITY | UT | 84114-7421 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALT RIVER PIMA- | MARICOPA INDIAN COMMUNITY | P.O. BOX 29844 | | PHOENIX | AZ | 85038-9844 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SAN BERNARDINO COUNTY | TAX COLLECTOR | 268 W. HOSPITALITY LANE, | FIRST FLOOR | SAN BERNARDINO | CA | 92715-0360 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SAN DIEGO COUNTY | TREASURER-TAX COLLECTOR | P.O. BOX 129009 | | SAN DIEGO | CA | 92112 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SAN DIEGO RECORDER/CNTY CLERK | GREGORY J. SMITH | 1600 PACIFIC HIGHWAY, #260 | P.O. BOX 121750 | SAN DIEGO | CA | 92112-1750 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SAN FRANCISCO CITY & COUNTY | OF TAX COLLECTOR | P.O.BOX 7427 | | SAN FRANCISCO | CA | 94120-7427 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SAN JOAQUIN COUNTY | SHABBIR A. KHAN | TAX COLLECTOR | P.O. BOX 2169 | STOCKTON | CA | 95201-2169 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SAN JUAN COUNTY TREASURER | P.O. BOX 912720 | | | DENVER | CO | 80291-2720 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SAN LUIS OBISPO COUNTY | TAX COLLECTOR | 1055 MONTEREY STREET, RM D-290 | COUNTY GOVERNMENT CENTER | SAN LUIS OBISP0 | CA | 93408 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SAN MATEO COUNTY | TAX COLLECTOR | 555 COUNTY CENTER | 1ST FLOOR | REDWOOD CITY | CA | 94063 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SANTA BARBARA COUNTY | BERNICE JAMES, TAX COLLECTOR | P.O. BOX 579 | | SANTA BARBARA | CA | 93102-0579 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SANTA CLARA COUNTY | TAX COLLECTOR | 70 W. HEDDING ST., EASTWING | | SAN JOSE | CA | 95110-1767 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SANTA CRUZ COUNTY | RICHARD W. BEDAL | P.O. BOX 1817 | | SANTA CRUZ | CA | 95061-1817 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SANTA FE COUNTY TREASURER | C/O 1ST NAT'L BANK OF SANTA FE | P.O. BOX 25116 | | SANTA FE | NM | 87504-6116 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SARASOTA COUNTY TAX COLLECTOR | BARBARA FORD -COATES | 101 S. WASHINGTON BLVD. | | SARASOTA | FL | 34236-6993 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SARPY COUNTY TREASURER | 1210 GOLDEN GATE DRIVE #1120 | | | PAPILLION | NE | 68046-2842 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SC DEPARTMENT OF REVENUE | SALES TAX RETURN | | | COLUMBIA | SC | 29214-0101 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SC STATE TREASURER'S OFFICE | ATTN: LINDA GAMBLE | WADE HAMPTON BLVD.,ROOM 224 | 1200 SENATE STREET | COLUMBIA | SC | 29201 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SCOTT COUNTY / SHERIFF | 120 NORTH HAMILTON STREET | | | GEORGETOWN | KY | 40324 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SCOTTS BLUFF COUNTY ASSESSOR | ADMINISTRATION BUILDING | 1825 10TH ST. | | GERING | NE | 69341 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SCRANTON COLLECTOR OF TAXES | 135 JEFFERSON AVENUE | | | SCRANTON | PA | 18503 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SEBASTIAN COUNTY | LINDA WILLSEY MURRY | P.O. BOX 1358 | | FORT SMITH | AR | 72902 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SECR. DE HACIENDA / ARBITRIOS | EDIFICIO INTENDENTE RAMIREZ | PASEO COVADONGA | | SAN JUAN | PR | 00902 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SECRETARIO DE HACIENDA | DEPT. DEL TRABAJO Y RECURSOS | HUMANOS | P.O. BOX 1020 | SAN JUAN | PR | 00919-1020 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SECRETARY OF STATE | STATUTORY FILINGS DIVISION | CORPORATIONS SECTION | P.O. BOX 13697 | AUSTIN | TX | 78711-3697 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SECRETARY OF STATE | CORPORATIONS SECTION | 1560 BROADWAY, SUITE 200 | | DENVER | CO | 80202 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SECRETARY OF STATE | P.O BOX 83720 | | | BOISE | ID | 83720-0080 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SECRETARY OF STATE | ROSS MILLER | 202 NORTH CARSON STREET | | CARSON CITY | NV | 89701-4201 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SECRETARY OF THE TREASURY | DEPARTMENT OF THE TREASURY | RETURNS PROCESSING BUREAU | PO BOX 9022501 | SAN JUAN | PR | 00902-2501 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SECRETARY OF WEST VIRGINIA | STATE OFFICE | BUSINESS AND LICENSING DIV. | P.O. BOX 40300 | CHARLESTON | WV | 25364 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEDGWICK COUNTY COURTHOSE | RON ESTES, TREASURER | P.O. BOX 2961 | | WICHITA | KS | 67201-2961 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SEMINOLE COUNTY TAX COLLECTOR | RAY VALDES | P.O. BOX 630 | | SANFORD | FL | 32772-0630 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SENECA COUNTY TREASURER | MARGERITE O. BERNARD | 109 S. WASHINGTON STREET | | TIFFIN | OH | 44883-2352 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SEVIER COUNTY CLERK | JOE KEENER | COUNTY CLERK, COURTHOUSE | 125 COURT AV STE, 202E | SERVIERVILLE | TN | 37862 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SEVIER COUNTY TRUSTEE | JETTIE B CLABO | 125 COURT AVE ROOM 212W | | SEVIERVILLE | TN | 37862 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SEVIERVILLE CITY TAX COLLECTOR | P.O BOX 5500 | | | SEVIERVILLE | TN | 37864-5500 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SEWARD COUNTY TREASURER | SHERRY WILSON | 515 N. WASHINGTON, STE. 102 | | LIBERAL | KS | 67001-3495 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SHASTA COUNTY | LORY J. SCOTT, TREASURER | TAX COLLECTOR | P.O. BOX 991830 | REDDING | CA | 96099-1830 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SHAWNEE COUNTY TREASURER | P.O. BOX 419452 | | | KANSAS CITY | KS | 64141-6452 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SHELBY COUNTY | PROPERTY TAX COMMISSIONER | DON ARMSTRONG | P.O. BOX 1298 | COLUMBIANA | AL | 35051 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SHELBY COUNTY | MIKE ARMSTRONG, SHERIFF | 501 MAIN STREET, SUITE 8 | | SHELBYVILLE | KY | 40065-1194 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SHELBY COUNTY CLERK | JAYNE S. CRESON | 150 WASHINGTON AVENUE STE. 200 | | MEMPHIS | TN | 38103 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SHELBY COUNTY COMMISSION | BUSINESS REVENUE OFFICE | P.O. BOX 800 | | COLUMBIANA | AL | 35051 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SHELBY COUNTY TRUSTEE | P.O. BOX 2751 | | | MEMPHIS | TN | 38101-2751 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SHELBY J. MARSHALL CLERK | ALBEMARLE COURT SQUARE | 501 EAST JEFFERSON STREET | | CHARLOTTESVILLE | VA | 22902 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SHERIFF OF HARRISON COUNTY | 301 WEST MAIN STREET | | | CLARKSBURG | WV | 26301 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SHERIFF OF MADISON COUNTY | NELSON O'DONNEL | 135 WEST IRVINE STREET | | RICHMOND | KY | 40475 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SHERIFF OF MONONGALIA COUNTY | 243 HIGH ST.- RM 26 TAX OFFICE | | | MORGANTOWN | WV | 26505-5492 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SHERIFF OF RELEIGH COUNTY | 215 MAIN STREET | | | BECKLEY | WV | 25801 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SHERIFF OF WOOD COUNTY | P.O. BOX 1985 | | | PARKERSBURG | WV | 26102 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SKAGIT COUNTY TREASURER | P.O. BOX 518 | | | MOUNT VERNON | WA | 98273 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SLSD/LST | 5550 RT. 378 | | | BETHLEHEM | PA | 18015 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SMITH COUNTY TAX COLLECTOR | P.O. DRAWER 2011 | | | TYLER | TX | 75710-2011 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SMITHFIELD TOWN HALL | TAX COLLECTOR | 64 FARNUM PIKE | | SMITHFIELD | RI | 02917 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SNOHOMISH COUNTY TREASURER | P.O. BOX 34171 | | | SEATTLE | WA | 98124-1171 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SOLANO COUNTY TREASURER | CHARLES LOMELI, TAX COLL. | TREASURER-TAX COLL-CNTY. CLERK | 675 TEXAS STREET, SUITE 1900 | FAIRFIELD | CA | 94533-6337 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SONOMA COUNTY | 585 FISCAL DRIVE, ROOM 100F | P.O. BOX 3879 | | SANTA ROSA | CA | 95402-3879 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SOUTH CAROLINA DEPARTMENT OF | REVENUE | CORPORATE TAX | | COLUMBIA | SC | 29214-0006 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SOUTH DAKOTA DEPT. OF LABOR | UNEMPLOYMENT INSURANCE DIV. | 420 SOUTH ROOSEVELT STREET | P.O. BOX 4730 | ABERDEEN | SD | 57402-4730 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA DEPT. OF REVENUE | REMITTANCE CENTER | P.O. BOX 5055 | | SIOUX FALLS | SD | 57117-5055 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SOUTH DAKOTA DEPT. OF REVENUE & REGULATION | SIOUX FALLS FIELD OFFICE | 300 S. SYCAMORE AVE, SUITE 102 | | SIOUX FALLS | SD | 57110 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SOUTH DAKOTA SEC. OF STATE | 500 E. CAPITOL AVENUE | | | PIERRE | SD | 57501 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SOUTHWEST REGIONAL TAX BUREAU | 1 CENTENNIAL WAY | | | SCOTTDALE | PA | 15683 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SPARTANBURG COUNTY TREASURER | OREN L. BRADY, III | P.O. BOX 100260 | | COLUMBIA | SC | 29202-3260 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SPECIAL TAX COLLECTOR | 322 SCHOOLHOUSE ROAD SUITE 100 | | | JOHNSTOWN | PA | 15904 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SPEEDWAY CLERK-TREASURER | 1450 NORTH LYNHURST DRIVE | | | SPEEDWAY | IN | 46224-6499 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SPOKANE COUNTY TREASURER | LINDA M. WOVERTON | P.O. BOX 199 | | SPOKANE | WA | 99210-0199 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SPRING BRANCH I.S.D. | TAX ASSESSOR-COLLECTOR | P.O. BOX 19037 | | HOUSTON | TX | 77224-9037 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SRP-MIC | P.O. BOX 29844 | | | PHOENIX | AZ | 85038-9844 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ST. ANN CITY OF | 10405 ST. CHARLES ROCK ROAD | | | ST. ANN | MO | 63074 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ST. CHARLES COUNTY COLLECTOR | MICHELLE D. MCBRIDE | 201 N. SECOND STREET ROOM 134 | | ST. CHARLES | MO | 63301-2889 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ST. CLOUD HEALTH DEPT. | 400 2ND ST. SO. | | | ST. CLOUD | MN | 56301 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ST. CLOUD TIMES | ATTN: LEGALS - SHERRY | P.O. BOX 768 | | ST. CLOUD | MN | 56302 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ST. JOHNS COUNTY FLORIDA | DENNIS W. HOLLINGSWORTH | TAX COLLECTOR | P.O. BOX 9001 | ST. AUGUSTINE | FL | 32085-9001 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ST. JOSEPH COUNTY TREASURER | P.O. BOX 4758 | | | SOUTH BEND | IN | 46634-4758 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ST. LOUIS COUNTY | DEPARTMENT OF REVENUE | DIVISION OF COLLECTION | 41 SOUTH CENTRAL AVE | SAINT LOUIS | MO | 63105-1799 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| ST. TAMMANY PARISH TAX COLL. | P.O. BOX 61080 | | | NEW ORLEANS | LA | 70161-1080 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STANISLAUS COUNTY | TOM WATSON | TAX COLLECTOR | P.O. BOX 859 | MODESTO | CA | 95353 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STAR TRIBUNE | CLASSFIED AD | 425 PORTLAND AVENUE | | MINNEAPOLIS | MN | 55488-0002 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STARK COUNTY TREASURER | GARY D. ZEIGLER | 110 CENTRAL PLAZA SOUTH | SUITE 250 | CANTON | OH | 44702-1410 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE BOARD OF EQUALIZATION | P O BOX 942879 | | | SACRAMENTO | CA | 94279-0001 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE HAWAII | OAHU DISTRICT OFFICE | P.O. BOX 1425 | | HONOLULU | HI | 96806-1425 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF ALASKA | CORPORATIONS SECTION | P.O. BOX 110806 | | JUNEAU | AK | 99811-0806 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINI | SALES AND USE TAX SECTION | P.O. BOX 1272 | LITTLE ROCK | AR | 72203-1272 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD | 28 CIVIC CENTER PLAZA | RM 561, LEGAL | SANTA ANA | CA | 92701 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF CONNECTICUT | DEPT. OF REVENUE SERVICES | AUDIT DIVISION | 25 SIGOURNEY STREET | HARTFORD | CT | 06106-5032 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS | PO BOX 74072 | | BALTIMORE | MD | 21274-4072 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF INDIANA | ATTN: BECKY YUAN | UNCLAIMED PROPERTY DIVISION | 35 SOUTH PARK BOULEVARD | GREENWOOD | IN | 46143 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF MAINE | BUREAU OF TAXATION | SALES TAX SECTIONING | P.O. BOX 1065 | AUGUSTA | ME | 04332-1065 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF MARYLAND | DEPT OF ASSESSMENTS & TAXATION | PERSONAL PROPERTY DIVISION | P.O. BOX 17052 | BALTIMORE | MD | 21297-1052 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF MONTANA | DEPARTMENT OF REVENUE | P.O. BOX 8021 | | HELENA | MT | 59604-8021 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF NEBRASKA | DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE | P.O. BOX 94600 | LINCOLN | NE | 68509-4600 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF NEVADA | EMPLOY. SEC. DEPT. | 500 EAST 3RD STREET | | CARSON CITY | NV | 89713 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF NEVADA - SALES/USE | P.O. BOX 7165 | | | SAN FRANCISCO | CA | 94120-7165 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF NEW HAMPSHIRE | DEPARTMENT OF STATE | STATE HOUSE, ROOM 204 | 107 N MAIN STREET | CONCORD | NH | 03301 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | P.O. BOX 270 | | TRENTON | NJ | 08646-0270 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF NEW JERSEY TREASURER | ATTN: STEVE HARRIS | UNCLAIMED PROPERTY DIVISION | P.O.BOX 214 | TRENTON | NJ | 08695-0214 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF NEW MEXICO | TAXATION & REVENUE DEPT. | P.O. BOX 2527 | | SANTA FE | NM | 87504-2527 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF OREGON | HEALTH DIVISION LICENSING | PROGRAM | 700 SUMMER STREET NE, SUITE100 | SALEM | OR | 97310 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | DEPT. 90 | PO BOX 9702 | PROVIDENCE | RI | 02940-9702 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF SOUTH CAROLINA | SECRETARY OF STATE | P.O. BOX 11350 | | COLUMBIA | SC | 29211 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF TENNESSEE | DEPARTMENT OF REVENUE | 5665 NEW NORTHSIDE DRIVE | SUITE 160 | ATLANTA | GA | 30328-4617 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF TEXAS | COMPTROLLER'S OFFICE | 111 W. 6TH STREET | | AUSTIN | TX | 78711 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 47464 | | OLYMPIA | WA | 98504-7464 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF WEST VIRGINIA | WORKERS' COMPENSATION COMM. | P.O. BOX 921 | | CHARLESTON | WV | 25323-0921 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE OF WYOMING | DEPARTMENT OF REVENUE | EXCISE TAX DIV. | 122 W. 25TH ST | CHEYENNE | WY | 82002-0110 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STATE TAX COMMISSION | KOOTENAI COUNTY LOCAL OPTION | P.O. BOX 76 | | BOISE | ID | 83707-0076 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| STEUBEN COUNTY TREASURER | 317 S. WAYNE ST., STE. 2-K | | | ANGOLA | IN | 46703 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SULLIVAN COUNTY TRUSTEE | P.O. BOX 550 | | | BLOUNTVILLE | TN | 37617-0550 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SUMMIT COUNTY | JOHN A. DONOFRIO | 175 S. MAIN STREET | | AKRON | OH | 44308-1353 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SUMMIT COUNTY ASSESSOR | P.O. BOX 128 | | | COALVILLE | UT | 84017 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SUMMIT COUNTY TREASURER | PO BOX 289 | | | BRECKENRIDGE | CO | 80424 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SUMNER COUNTY CLERK | 355 N. BELVEDERE DR. RM 111 | | | GALLATIN | TN | 37066 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SUMNER COUNTY TRUSTEE | 355 BELVEDERE DRIVE N ROOM 107 | | | GALLATIN | TN | 37066 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SUMTER COUNTY TREASURER | P.O. BOX 1775 | | | SUMTER | SC | 29151-1775 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SUPERIOR COURT | NEW CASTLE COUNTY COURT HOUSE | 500 N KING ST SUITE 500 | | WILMINGTON | DE | 19801 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SURRY COUNTY TAX COLLECTOR | P.O. BOX 576 | | | DOBSON | NC | 27017-0576 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUSSEX COUNTY PROTHONOTARY | 1 THE CIRCLE, SUITE 2 | | | GEORGETOWN, | DE | 19947 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SUTTER COUNTY TAX COLLECTOR | P.O. BOX 546 | | | YUBA CITY | CA | 95992 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SWATARA TOWNSHIP TREASURER | 599 EISENHOWER BLVD. | | | HARRISBURG | PA | 17111 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| SWEETWATER COUNTY TREASURER | 80 WEST FLAMING GORGE WAY | | | GREEN RIVER | WY | 82935-4212 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TANEY COUNTY COLLECTOR | P.O. BOX 278 | | | FORSYTH | MO | 65653 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TANGIPANOA PARISH | P O BOX 159 | | | AMITE | LA | 70422-0159 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TANGIPANOA PARISH SCHOOL SYS | SALES TAX DIVISION | P.O. BOX 159 | | AMITE | LA | 70422-0159 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TARRANT COUNTY ASSESSOR/COLL. | P.O. BOX 961018 | | | FORT WORTH | TX | 76161-0018 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TAX ADMINISTRATOR | PO BOX 658 | | | SOMERSET | KY | 45202-0658 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TAX COLLECTOR | PARISH OF SAINT TAMMANY | P.O. BOX 61041 | | NEW ORLEANS | LA | 70161-1041 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TAX TRUST ACCOUNT | SALES TAX DIVISION | P.O. BOX 830725 | | BIRMINGHAM | AL | 35283-0725 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TAYLOR COUNTY | CENTRAL APPRAISAL DISTRICT | P.O. BOX 1800 | 1534 S. TREADAWAY | ABILENE | TX | 79604-1800 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TENNESSEE DEPARTMENT OF LABOR | AND WORKFORCE DEVELOPMENT | 500 JAMES ROBERTSON PARKWAY | 8TH FLOOR | NASHVILLE | TN | 37245-3525 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE OFF BLDG. | | | NASHVILLE | TN | 37242 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TENNESSEE TREASURY DEPARTMENT | UNCALIMED PROPERTY DIVISION | 500 DEADERICK STREET 9TH FLOOR | ANDREW JACKSON BUILDING | NASHVILLE | TN | 37243-0242 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TERREBONNE PARISH | L. VERNON BOURGEOIS, JR. | P.O. DRAWER 1670 | | HOUMA | LA | 70361 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TERREBONNE PARISH S/T FUND | SALES & USE TAX DEPT | P O BOX 670 | | HOUMA | LA | 70361-0670 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TESORO MUNICIPAL DE CANOVANAS | APARTADO # 1612 | | | CANOVANAS | PR | 00729 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TESORO MUNICIPAL DE MAYAGUEZ | OFC. DIRECTOR DE FINANZAS | APARTADOS 945 Y 306 | | MAYAGUEZ | PR | 00681 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TEXAS DEPARTMENT OF HEALTH | PRODUCT SAFETY PROGRAM | 1100 W. 49TH ST. | P.O. BOX 149200 | AUSTIN | TX | 78754 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TEXAS STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET | | AUSTIN | TX | 78774-0100 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TEXAS STATE TREASURER | CAPITOL STATION | | | AUSTIN | TX | 78774-0100 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TEXAS WORKFORCE COMMISSION | P.O. BOX 149037 | | | AUSTIN | TX | 78714-9037 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| THE BOROUGH OF WILSON | 2040 HAY TERRACE | | | WILSON BOROUGH | PA | 18042 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| THE CITY OF LYNCHBURG | P.O. BOX 9000 | | | LYNCHBURG | VA | 24505-9000 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| THE CREDIT BUREAU OF SAN LUIS | OBISPO & SANTA BARBARA COUNTIE | 1666 RAMONA AVENUE | | GROVER BEACH | CA | 93483-0480 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| THE MARIETTA DAILY JOURNAL | P.O. BOX 449 | | | MARIETTA | GA | 30061 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| THE PAVILION COLL. AGENT, LLC | P.O. BOX 531759 | | | ATLANTA | GA | 30353-1759 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| THE TOWNSHIP OF WHITEHALL | LST DEPT. | 3221 MACARTHUR RD. | | WHITEHALL | PA | 18052-2994 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE TULALIP TRIBES OF WA | TAX & LICENSING DIVISION | 6406 MARINE DRIVE NW-2ND FLOOR | | TULALIP | WA | 98271 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| THOMAS COUNTY TREASURER | DONITA APPLEBURY | P.O. BOX 383 | | COLBY | KS | 67701-0383 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| THURSTON COUNTY TREASURER | 2000 LAKERIDGE DR. SW | | | OLYMPIA | WA | 98502-6080 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TIFT COUNTY TAX COMMISSIONER | GENE GOODE | P.O. BOX 930 | | TIFTON | GA | 31793 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TIPPECANOE COUNTY | COUNTY RECORDER OFFICE | 20 NORTH THIRD STREET | | LAFAYETTE | IN | 47901 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TIPPECANOE COUNTY TREASURER | 20 N. 3RD STREET | | | LAFAYETTE | IN | 47901 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TN STATE BUSINESSS TAX | DEPARTMENT OF REVENUE | P.O. BOX 80007 | | KNOXVILLE | TN | 37924 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOM GREEN APPRAISAL DISTRICT | 2302 PULLIAM ST | | | SAN ANGELO | TX | 76905 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF AUBURN | P.O. BOX 733 | | | READING | MA | 01867-0405 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF BARNSTABLE | COLLECTOR OF TAXES | P.O. BOX 1360 TC | | HYANNIS | MA | 02601-1360 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF BEL AIR | 39 N. HICKORY AVENUE | | | BEL AIR | MD | 21014 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF BERLIN | 108 SHED ROAD | | | BERLIN | VT | 05602 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF BLOWING ROCK | POST OFFICE BOX 47 | | | BLOWING ROCK | NC | 28605 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF BOONE | P.O. DRAWER 192 | | | BOONE | NC | 28607 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF BRAINTREE | OFFICE OF THE TAX COLLECTOR | P.O. BOX 859209 | | BRAINTREE | MA | 02185-9209 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF BRISTOL | AMY E. KLEMKO | P.O. BOX 187 | | BRISTOL | WI | 53104-0187 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF BURLINGTON | TOWN CLERK | 29 CENTER STREET | | BURLINGTON | MA | 01803 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF CANTON | TOWN CLERK | MEMORIAL HALL | 801 WASHINGTON STREET | CANTON | MA | 02021 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF CANTON | P.O. BOX 168 | | | COLLINSVILLE | CT | 06022 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF CARY | COLLECTIONS DIVISION | P.O. BOX 8049 | | CARY | NC | 27512-8049 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF CASTLE ROCK | SALES TAX DIVISION | P.O. BOX 17906 | | DENVER | CO | 80217 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF CHRISTIANSBURG | 100 EAST MAIN STREET | | | CHRISTIANSBURG | VA | 24073-3029 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF COLLIERVILLE | ATTN: TAX DEPARTMENT | 500 POPLAR VIEW PARKWAY | | COLLIERVILLE | TN | 38017 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF DANVERS | JOSEPH L. COLLINS | COLLECTOR OF TAXES | 1 SYLVAN ST | DANVERS | MA | 01923 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF DANVILLE | 510 LA GONDA WAY | | | DANVILLE | CA | 94526 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF DEDHAM | P.O. BOX 4103 | | | WOBURN | MA | 01888-4103 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF ENFIELD,CT | P.O. BOX 10007 | | | LEWISTON | ME | 04243-9434 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF FALMOUTH | COLLECTOR'S OFFICE | P.O. BOX 904 | | FALMOUTH | MA | 02541-0904 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF FARMINGTON TAX COLL. | P.O. BOX 150462 | | | HARTFORD | CT | 06115-0462 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF FOXBOROUGH | P.O. BOX 341 | | | MEDFORD | MA | 02155-0004 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR | P.O. BOX 724 | | READING | MA | 01867-0405 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF FREEPORT | 30 MAIN ST. | | | FREEPORT | ME | 04032 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF GRAND CHUTE | TOWN TREASURER | 1900 W. GRAND CHUTE BL | | APPLETON | WI | 54913 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF GREENEVILLE | JAMES L. WARNER, RECORDER | 200 NORTH COLLEGE | | GREENEVILLE | TN | 37745-0000 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF GREENWICH, CT | TAX COLLECTOR | P.O. BOX 3002 | | GREENWICH | CT | 06836-3002 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF HANOVER | TAX COLLECTOR | P.O. BOX 755 | | READING | MA | 01867-0405 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF HILTON HEAD ISLAND | ONE TOWN CENTER COURT | | | HILTON HEAD ISL | SC | 29928 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF KIMBALL | ATTN: BUSINESS LICENSE | 675 MAIN STREET | | KIMBALL | TN | 37347 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF KINGSTON | P.O. BOX 900 | | | KINGSTON | MA | 02364-0900 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF LANESBOROUGH | P.O.BOX 1616 | | | LANESBOROUGH | MA | 01237 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF LEE | TOWN COLLECTOR | 32 MAIN STREET | | LEE | MA | 01238 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF LEESBURG | P.O. BOX 9100 | | | LEESBURG | VA | 20177-0910 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF LINCOLN | 100 OLD RIVER ROAD, | | | LINCOLN | RI | 02865 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF MANCHESTER | COLLECTOR OF REVENUE | P.O. BOX 191 | | MANCHESTER | CT | 06045-0191 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF MANSFIELD | 4 SO. EAGLEVILLE RD. | | | STORRS MANSFIELD | CT | 06268 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF MANSFIELD | PO BOX 9192 | | | CHELSEA | MA | 02150 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF MILLBURY | P.O. BOX 166 | | | MILLBURY | MA | 01527 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF NAGS HEAD | P.O. BOX 99 | | | NAGS HEAD | NC | 27959 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF NATICK | 13 EAST CENTRAL ST | | | NATICK | MA | 01760 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF NORTH ATTLEBOROUGH | TAX COLLECTOR | P.O. BOX 315 | | MEDFORD, | MA | 02155-004 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF NORTH HAVEN | TAX COLLECTOR | P.O. BOX 900 | | HARTFORD | CT | 06143-0900 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF OCEAN CITY | P.O. BOX 5000 | | | OCEAN CITY | MD | 21843-5000 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF PINEVILLE | P.O. BOX 249 | 118 COLLEGE ST. | | PINEVILLE | NC | 28134 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF PLYMOUTH | COLLECTOR'S OFFICE | P.O. BOX 4181 | | WOBURN | MA | 01888-4181 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF RUTLAND TREASURER | 181 BUSINESS ROUTE 4 | | | CENTER RUTLAND | VT | 05736 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF SAUGUS | TAX COLLECTOR | P.O. BOX 4157 | | WOBURN | MA | 01888-4157 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF SILVERTHORNE | SALES TAX RETURN | P.O. BOX 1309 | | SILVERTHORNE | CO | 80498 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF SMITHFIELD | 116 SOUTH FOURTH STREET | P.O.BOX 761 | | SMITHFIELD | NC | 27577 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF SMYRNA | 315 SOUTH LOWRY ST. | | | SMYRNA | TN | 37167 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF SOUTHERN PINES | POST OFFICE BOX 600 | | | SOUTHERN PINES | NC | 28388-0600 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF SWANSEA | TAX COLLECTOR | P.O. BOX 150490 | | HARTFORD | CT | 06115-0490 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF TRUMBULL, CT | OFFICE OF THE TAX COLLECTOR | P.O. BOX 110326 | | TRUMBULL | CT | 06611-0326 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF WALPOLE | TAX COLLECTOR | 135 SCHOOL STREET | | WALPOLE | MA | 02081 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF WAREHAM | OFFICE OF TOWN COLLECTOR | P.O. BOX 578 | | MEDFORD | MA | 02155-0006 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF WATERBURY | TOWN CLERK | 235 GRAND ST | | WATERBURY | CT | 06702 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF WATERFORD | TAX COLLECTOR | 15 ROPE FERRY ROAD | | WATERFORD | CT | 06385-2886 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF WATERTOWN | P.O. BOX 850 | | | WATERTOWN | MA | 02471-0850 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF WESTBOROUGH | TOWN CLERK | 34 WEST MAIN STREET | | WESTBOROUGH | MA | 01581 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF WESTBROOK | TAX COLLECTOR | 866 BOSTON POST RD. | | WESTBROOK | CT | 06498 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF WESTPORT | OFFICE OF TAX COLLECTOR | P.O. BOX 350 | | WESTPORT | CT | 06881-0350 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWN OF WRENTHAM | OFFICE OF THE COLLECTOR | 100 STONEWALL BLVD. | | WRENTHAM | MA | 02093 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWNDHIP OF DERRY | TAX COLLECTION ASSN. | 610 CLEARWATER ROAD | | HERSHEY | PA | 17033 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWNSHIP OF CRANBERRY | P.O. BOX 01556 | | | SENECA | PA | 16346 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWNSHIP OF EGG HARBOR | 3515 BARGAINTOWN RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWNSHIP OF LAWRENCE | DIVISION OF CODE ENFORCEMENT | 2207 LAWRENCEVILLE ROAD | | LAWRENCEVILLE | NJ | 08648 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWNSHIP OF MUHLENBERG | 5401 LEESPORT AVENUE | | | TEMPLE | PA | 19560 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TOWNSHIP OF ROBINSON | 102 RAHWAY ROAD | | | MCMURRAY | PA | 15317-3349 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TRAVIS A HULSY (EDUC. TAX RET) | JEFFERSON CNTY. DEPT. OF REV. | P.O. BOX 830710 | | BIRMINGHAM | AL | 35283-0710 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TRAVIS A HULSY DIR. | JEFFERSON CNTY. DEPT. OF REV. | P.O. BOX 830710 | | BIRMINGHAM | AL | 35283-0710 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TRAVIS COUNTY | TAX COLLECTOR | P.O. BOX 149328 | | AUSTIN | TX | 78714-9328 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TREASURER OF CHESTER COUNTY | CHESTER COUNTY WEIGHTS | & MEASURES | P.O. BOX 2747 | WEST CHESTER | PA | 19380-0990 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TREASURER OF SPOTSYLVANIA CNTY | LARRY K. PRITCHETT | P.O. BOX 9000 | | SPOTSYLVANIA | VA | 22553-9000 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TREASURER OF VIRGINIA | VICKI BRIDGEMAN | P.O.BOX. 2478 | MONROE BLDG-3TH FLOOR | RICHMOND | VA | 23218-2478 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TREASURER STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION | ATTN:MARIA GREENSLADE | PO BOX 150435 | HARTFORD | CT | 06115-0435 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TREASURER STATE OF IOWA | KATHRYN FEHRING | UNCLAIMED PROPERTY DIVISION | 800 WALNUT STREET | DES MOINES | IA | 50309 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TREASURER STATE OF NEW HAMPSHIRE | PO BOX 2160 | | | CONCORD | NH | 03302-2160 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TREASURER STATE OF OHIO | DIV. OF INDUSTRIAL COMPLIANCE | ATTN:FISCAL - BEDDING | 6606 TUSSING - PO BOX 4009 | REYNOLDSBURG | OH | 43068-9009 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREASURER, CITY OF DETROIT | P.O. BOX 673553 | | | DETROIT | MI | 48267-3553 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TREASURER, CITY OF PITTSBURGH | CITY TREASURER LS-1 TAX | P.O. BOX 642606 | | PITTSBURGH | PA | 15264-2606 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TROUP COUNTY | TAX COMMISSIONER | 100 RIDLEY AVENUE | | LAGRANGE | GA | 30240-4401 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TRUMBULL COUNTY TREASURER | 160 HIGH STREET N.W. | | | WARREN | OH | 44481-1090 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TULARE COUNTY | TREASURER-TAX COLLECTOR | P.O. BOX 30329 | | LOS ANGELES | CA | 90030-0329 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TULARE COUNTY CLERK | 221 S MOONEY BLVD | | | VISALIA | CA | 93291-4593 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TULSA COUNTY TREASURER | DENNIS SEMLER | 500 S. DENVER AVE. | | TULSA | OK | 74103-3840 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TURNKEY TAXES, INC. | BOROUGH OF HOMESTEAD - BPT | 100 GLOBAL VIEW DRIVE, STE 100 | | WARRENDALE | PA | 15086 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TUSCALOOSA COUNTY | SPECIAL TAX BOARD | P. O. BOX 20738 | | TUSCALOOSA | AL | 35402-0738 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TUSCALOOSA COUNTY COURTHOUSE | PEYTON C. COCHRANCE, TAX COLL | 714 GREENSBORO AVE., RM 124 | | TUSCALOOSA | AL | 35401-1891 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TUSCARAWAS COUNTY TREASURER | P.O. BOX 250 | | | NEW PHILADELPHIA | OH | 44663 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TWIN FALLS COUNTY TREASURER | DEBBIE KAUFFMAN | P.O. BOX 88 | | TWIN FALLS | ID | 83303-0088 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| TX COMPTROLLER OF PUBLIC ACCT. | ATTN: LARRY SCHILHABEL | UNCLAIMED PROPERTY DIVISION | 111 EAST 17TH STREET | AUSTIN | TX | 78774 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| UNION CITY TAX COLLECTOR | MILDRED ROBERTS | P.O. BOX 9 | | UNION CITY | TN | 38281 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| UNION COUNTY | P.O. BOX 580365 | | | CHARLOTTE | NC | 28258 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| UNITED INDEPENDENT SCHOOL DIST | TAX ASSESSOR-COLLECTOR | 3501 E. SAUNDERS | | LAREDO | TX | 78041 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| UNITED STATES TREASURY | INTERNAL REVENUE SERV. CENTER | P.O. BOX 105703 | | ATLANTA | GA | 30348-5703 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| UNITED STATES TREASURY | INTERNAL REVENUE SERV. CENTER | P.O. BOX 1302 | | CHARLOTTE | NC | 28201-1302 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | KANSAS CITY | MO | 64999-0202 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| UPPER ST. CLAIR SCHOOL DIST. | TAX OFFICE | 1820 MCLAUGHLIN RUN ROAD | | UPPER ST. CLAIR | PA | 15241 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| UPPER ST. CLAIR TOWNSHIP OF | TAX OFFICE | 1820 MCLAUGHLIN RUN ROAD | | UPPER ST. CLAIR | PA | 15241 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| US DEPARTMENT OF HOMELAND | SECURITY | 245 MURRAY LANE SW | | WASHINGTON | DC | 20528-0075 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| UTAH COUNTY ASSESSOR | 100 E. CENTER ST. | | | PROVO | UT | 84606-3159 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134-0100 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| UTAH STATE TREASURER | DENNIS JOHNSTON | UNCLAIMED PROPERTY DIVISION | 168 NORTH 1950 WEST STE.#102 | SALT LAKE CITY | UT | 84116 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| V.I. EMPLOYMENT SEC. AGENCY | UNEMPLOYMENT INSURANCE SERVICE | 53A-54A & B KRONPRINDSENS GADE | | ST THOMAS | VI | 00802 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VAL VERDE COUNTY | BEATRIZ I. MUNOZ TAX A/C | TAX ASSESSOR/COLLECTOR | P.O. BOX 1368 | DEL RIO | TX | 78841 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VANDERBURGH COUNTY TREASURER | P.O. BOX 77 | | | EVANSVILLE | IN | 47701-0077 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VENTURA COUNTY | LAWRENCE L. MATHENEY | TAX COLLECTOR | 800 SOUTH VICTORIA AVENUE | VENTURA | CA | 93009-1290 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERMONT DEPT OF EMPLOYMENT & TRAINING | P.O. BOX 488 | | | MONTPELIER | VT | 05601-0488 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VERMONT DEPT. OF TAXES | 133 STATE STREET | | | MONTPELIER | VT | 05633-1401 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VERMONT STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PAVILION BLDG 4TH FLOOR | 109 STATE STREET | MONTPELIER | VT | 05609-6200 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VERNON PARISH | SALES TAX DEPARTMENT | 117 BELVIEW ROAD | | LEESVILLE | LA | 71446 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VI BUREAU OF INTERNAL REVENUE | BUREAU OF INTERNAL REVENUE | 6115 ESTATE SMITH BAY | SUITE 225 | ST THOMAS | VI | 00802 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VI EMPLOYMENT SECURITY AGENCY | UNEMPLOYMENT INSURANCE SERVICE | P.O. BOX 303159 | | ST. THOMAS | VI | 00803 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VICTORIA COUNTY | TAX ASSESSOR/COLLECTOR | P.O. BOX 2569 | | VICTORIA | TX | 77902 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VIGO COUNTY TREASURER | TAX PROCESSING CENTER | P.O. BOX 1466 | | INDIANAPOLIS | IN | 46206-1466 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VILLAGE OF ARLINGTON HEIGHTS | 33 S. ARLINGTON HEIGHTS RD. | | | ARLINGTON HEIGHTS | IL | 60005 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VILLAGE OF BRADLEY | 147 S. MICHIGAN AVE | | | BRADLEY | IL | 60915 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VILLAGE OF BURR RIDGE | ATTN: TAMI SEASTROM | 7660 S. COUNTY LINE ROAD | | BURR RIDGE | IL | 60527-4721 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VILLAGE OF GLENVIEW | 1225 WAUKEGAN ROAD | | | GLENVIEW | IL | 60025-3071 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VILLAGE OF GREENDALE | P.O. BOX 257 | | | GREENDALE | WI | 53129-0257 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VILLAGE OF HODGKINS | 8990 LYONS STREET | | | HODGKINS | IL | 60525 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VILLAGE OF HUNTLEY | 11333 KILEY DRIVE | P.O. BOX 218 | | HUNTLEY | IL | 60142 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VILLAGE OF JOHNSON CREEK | 125 DEPOT STREET | P.O. BOX 238 | | JOHNSON CREEK | WI | 53038 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VILLAGE OF LAKE DELTON | KAY C. MACKESEY, TREASURER | P.O. BOX 87 | | LAKE DELTON | WI | 53940 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VILLAGE OF MATTESON | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VILLAGE OF MOUNT PROSPECT | 50 SOUTH EMERSON STREET | | | MOUNT PROSPECT | IL | 60056 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VILLAGE OF ONTARIO | INCOME TAX DEPARTMENT | P.O. BOX 166 | | ONTARIO | OH | 44862 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VILLAGE OF ROTHSCHILD | SHEILA PUPELKO TREASURER | 211 GRAND AVE | | ROTHSCHILD | WI | 54474-1199 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VILLAGE OF ROUND LAKE BEACH | ECONOMIC DEVELOPMENT DIRECTOR | 1937 MUNICIPAL WAY | | ROUND LAKE BEACH | IL | 60073 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VILLAGE OF WOODRIDGE | OFFICE OF THE VILLAGE CLERK | 5 PLAZA DRIVE | | WOODBRIDGE | IL | 60517-5014 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VIRGINIA DEPARTMENT OF HEALTH | BEDDING AND UPHOLSTERED | ROOM 521 | P.O. BOX 2448 | RICHMOND | VA | 23218 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VIRGINIA DEPT. OF TAXATION | P.O. BOX 1500 | | | RICHMOND | VA | 23218-1500 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| VOLUSIA COUNTY OF | DEPARTMENT OF FINANCE | 123 WEST INDIANA AVENUE | | DELAND | FL | 32720-4615 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WAKE COUNTY REGISTER OF DEEDS | P.O. BOX 1897 | | | RALEIGH | NC | 27602 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WAKE COUNTY REVENUE DEPT. | P.O. BOX 580084 | | | CHARLOTTE | NC | 28258-0084 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WALKER COUNTY | APPRAISAL DISTRICT | P.O. BOX 1798 | | HUNTSVILLE | TX | 77342-1798 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WALKER COUNTY COMMISSIONERS | P.O. BOX 1447 | | | JASPER | AL | 35502-1447 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WALKER COUNTY COURTHOUSE | JERRY GUTHRIE, REVENUE COMM. | 1803 3RD AVENUE-SUITE 102 | | JASPER | AL | 35501 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WALLA WALLA COUNTY TREASURER | P.O. BOX 777 | | | WALLA WALLA | WA | 99362-0247 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WARE COUNTY TAX COMMSSIONER | P.O. BOX 1825 | | | WAYCROSS | GA | 31502 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WARREN CITY TREASURER | 29500 VAN DYKE AVE. | | | WARREN | MI | 48093-2395 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WARREN CO ADMIN BLDG | DARLENE BRYANT | P.O. BOX 7164 | | MCMINNVILLE | TN | 37111 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WARREN COUNTY | H. DAVID SMARTT | 201 LOCUST ST STE 2P | | MCMINNVILLE | TN | 37110 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WARREN COUNTY | P.O. BOX 351 | | | VICKSBURG | MS | 39181 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WARREN COUNTY AUDITOR | 406 JUSTICE DR. | | | LEBANON | OH | 45036 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WARREN COUNTY COLLECTOR | LINDA STUDE | 105 SOUTH MARKET | | WARRENTON | MO | 63383-1986 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WARREN COUNTY HEALTH DEPT. | 1109 STATE STREET | | | BOWLING GREEN | KY | 42102 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WARREN COUNTY SCHOOLS | P.O. BOX 890944 | | | CHARLOTTE | NC | 28289-0944 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WARREN COUNTY SHERIFF | P.O. BOX 807 | | | BOWLING GREEN | KY | 42102-0807 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WARREN COUNTY TREAURER | JIM AUMANN | 406 JUSTICE DR. | | LEBANON | OH | 45036 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WARREN E.I.T | 185 HOSPITAL DRIVE | | | N. WARREN | PA | 16365-4885 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WASHINGTON COUNTY | TREASURER'S OFFICE | 35 WEST WASHINGTON STREET0 | SUITE 102 | HAGERSTOWN | MD | 21740-4868 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WASHINGTON COUNTY | DEPT. OF ASSESSMENT & TAXATION | P.O. BOX 3587 | | PORTLAND | OR | 97208-3587 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WASHINGTON COUNTY | MICHAEL L. FRATESI, TAX COLL. | P.O. BOX 9 | | GREENVILLE | MS | 38702 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WASHINGTON COUNTY | P.O. BOX 215 | | | JONESBOROUGH | TN | 37659 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WASHINGTON COUNTY ASSESSOR | 87 NORTH 200 EAST | | | ST. GEORGE | UT | 84770 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WASHINGTON COUNTY TAX COLL | 280 N. COLLEGE | SUITE 202 | | FAYETTEVILLE | AR | 72701 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WASHINGTON COUNTY TREASURER | BRAD JOHNSON, TREASURER | 400 S JOHNSTONE RM 200 | | BARTLESVILLE | OK | 74003-6637 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WASHINGTON DEPT LABOR & IND | EMPLOYER SERVICES SECTION | P O BOX 34188 | | SEATTLE | WA | 98124-1188 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WASHINGTON DEPT OF REVENUE | ERIN LOPEZ | UNCLAIMED PROPERTY SECTION | P.O.BOX 34053 | SEATTLE | WA | 98124-1053 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WASHINGTON STATE TREASURER | MASTER LICENSE SERVICE | DEPARTMENT OF LICENSING | P.O. BOX 9034 | OLYMPIA | WA | 98507-9034 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WASHOE COUNTY CLERK | P.O. BOX 30083 | | | RENO | NV | 89520-3083 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WASHOE COUNTY TREASURER | P.O. BOX 30039 | | | RENO | NV | 89520 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WATAUGA COUNTY | TAX ADMINISTRATOR | 842 W. KING ST. | | BOONE | NC | 28607 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WATERFORD TOWNSHIP TREASURER | P.O. BOX 79001 | | | DETROIT | MI | 48279-1555 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE COUNTY TAX COLLECTOR | P.O. BOX 580478 | | | CHARLOTTE | NC | 28258-0478 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WAYNE COUNTY TREASURER | 401 E MAIN ST | | | RICHMOND | IN | 47374 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WAYNE COUNTY TREASURER | RAYMOND J. WOJTOWICZ | 400 MONROE SUITE 520 | | DETROIT | MI | 48226-2942 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WEBB COUNTY TAX COLLECTOR | P.O. BOX 420128 | | | LAREDO | TX | 78042 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WEBER COUNTY ASSESSOR | 2380 WASHINGTON BLVD. | SUITE #380 | | OGDEN | UT | 84401 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WEDCO DIST. HEALTH DEPARTMENT | P.O. BOX 218 | | | CYNTHIANA | KY | 41031 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WELD COUNTY TREASURER | P.O. BOX 458 | | | GREELEY | CO | 80632-0458 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WELLS FARGO BANK WEST, N.A. | CORPORATE TRUST & ESCROW SERVS | 1740 BROADWAY ST. | MAC C7301-024 | DENVER | CO | 80274 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WEST BRANCH TOWNSHIP | DIANE PHILBRICK, TREASURER | 1705 S. FAIRVIEW ROAD | | WEST BRANCH | MI | 48661 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WEST LEBANON TOWNSHIP | 322 NORTH 22ND STREET | | | LEBANON | PA | 17046 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WEST VIRGINIA DIV. OF LABOR | CAPITOL COMPLEX | BEDDING SECTION, BRIDGE CASTO | BLDG. 6 RM 749 B | CHARLESTON | WV | 25305 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WEST VIRGINIA STATE TAX DEPT. | TAX ACCOUNT ADM. DIVISION | PO BOX 1826 | | CHARLESTON | WV | 25327-1826 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WEST WHITELAND TWP. | C/O KEYSTONE TAX BUREAU | P.O. BOX 441 | | SOUTHEASTERN | PA | 19399 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WHATCOM COUNTY TREASURER | BARBARA J. CORY | P.O. BOX 34873 | | SEATTLE | WA | 98124-1873 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WHITEHALL TOWNSHIP | E.I.T. DIVISION | 3221 MAC ARTHUR ROAD | | WHITEHALL | PA | 18052 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WHITFIELD COUNTY TAX COMM. | DANNY SANE | 205 N SELVIDGE ST.,SUITE J | | DALTON | GA | 30720-4235 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WICHITA COUNTY TAX | TAX COLLECTOR | P. O. BOX 1471 | | WICHITA FALLS | TX | 76307 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WICOMICO COUNTY | P.O. BOX 4036 | | | SALISBURY | MD | 21803-4036 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WILLIAMSON CO. TRUSTEE | P.O. BOX 1365 | | | FRANKLIN | TN | 37065-1365 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WILLIAMSON COUNTY | COUNTY CLERK | P.O. BOX 624 | | FRANKLIN | TN | 37065-0624 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WILLIAMSON COUNTY CLERK | NANCY E. RISTER | P.O. BOX 5089 | | GEORGETOWN | TX | 78627-5089 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WILLIAMSON COUNTY TAX OFFICE | DEBORAH M. HUNT, CTA | TAX ASSESSOR COLLECTOR | 904 S. MAIN ST | GEORGETOWN | TX | 78626-5829 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WILLIAMSPORT | INCOME TAX OFFICE | 203 WEST THIRD STREET | | WILLIAMSPORT | PA | 17701 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WILSON COUNTY TAX COLLECTOR | P.O. BOX 580328 | | | CHARLOTTE | NC | 28258-0328 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WILSON COUNTY TRUSTEE | P.O. BOX 865 | | | LEBANON | TN | 37088 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WINCHESTER CIRCUIT COURT | 5 NORTH KENT STREET | | | WINCHESTER | VA | 22601 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WINCHESTER CITY CLERK | BETH RHOTON | 7 SOUTH HIGH ST | | WINCHESTER | TN | 37398 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WISCONSIN DEPT. OF REVENUE | INCOME SALES & TAX DIVISION | 819 N. 6TH STREET, ROOM 408 | | MILWAUKEE | WI | 53203-1682 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WISLON COUNTY CLERK | JIM GOODALL | 129 SOUTH COLLEGE STREET | | LEBANON | TN | 37087 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F Part 1 - Creditors with Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WOOD COUNTY AUDITOR | MICHAEL SIBBERSEN | ONE COURTHOUSE SQUARE | | BOWLING GREEN | OH | 43402 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WOOD COUNTY TREASURER | JILL ENGLE | COUNTY OFFICE BUILDING | ONE COURTHOUSE SQUARE | BOWLING GREEN | OH | 43402-2452 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WOODLANDS METRO CENTER | MUNICIPAL UTILITY DISTRICT | TAX ASSESSOR COLLECTOR | P.O. BOX 7829 | THE WOODLANDS | TX | 77387-7829 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WORCESTER COUNTY | P.O. BOX 248 | | | SNOW HILL | MD | 21863-0248 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WORKFORCE WEST VIRGINIA | 112 CALIFORNIA AVENUE | | | CHARLESTON | WV | 25305 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WV SECRETARY OF STATE | 1900 KANAWHA BLVD E | | | CHARLESTON | WV | 25305 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WV STATE TAX DEPARTMENT | ACCOUNTING DIVISION | PO BOX 1826 | | CHARLESTON | WV | 25327-1826 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WYANDOTTE COUNTY TREASURER | UNIFIED GOVERNMENT TREASURER | P.O. BOX 175013 | | KANSAS CITY | KS | 66117-5013 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| WYOMING DEPT OF REVENUE | SALES TAX DIVISION | HERSCHLER BLDG 122 W 25TH ST | | CHEYENNE | WY | 82002-0110 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| Y.A.T.B. | 1405 NORTH DUKE STREET | P.O. BOX 15627 | | YORK | PA | 17405 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| YAKIMA COUNTY TREASURER | P.O. BOX 22530 | | | YAKIMA | WA | 98907-2530 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| YAVAPAI COUNTY TREASURER | 1015 FAIR ST, | | | PRESCOTT | AZ | 86305 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| YELLOWSTONE COUNTY TREASURER | P.O. BOX 35010 | | | BILLINGS | MT | 59107 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| YOLO COUNTY | P.O. BOX 1995 | | | WOODLAND | CA | 95776 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| YORK ADAMS TAX BUREAU | 1415 N. DUKE STREET | P.O. BOX 15627 | | YORK | PA | 17405 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| YORK AREA EARNED INCOME | TAX BUREAU | P O BOX 1627 | 1415 NORTH DUKE ST. | YORK | PA | 17405-1627 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| YORK COUNTY TREASURER | P.O. BOX 116 | | | YORK | SC | 29745-0116 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| YUMA COUNTY TREASURER | 192 S. MAIDEN LANE, STE A | | | YUMA | AZ | 85364 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | UNKNOWN | UNKNOWN |
| | | | | | | | | | | | | | TOTAL: | UNKNOWN | UNKNOWN |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1010DATA RETAIL SOLUTIONS LLC | 750 THIRD AVE 4TH FLOOR | | | NEW YORK | NY | 10017 | | | OTHER TRADE PAYABLE | | | | | $11,000.00 |
| APTOS, INC. | DAVID BAUM, GENERAL COUNSEL | 945 EAST PACES FERRY ROAD | SUITE 2500 | ATLANTA | GA | 30326 | | | LITIGATION | X | X | X | | UNKNOWN |
| BAKER & HOSTETLER LLP | PO BOX 70189 | | | CLEVELAND | OH | 44190-0189 | | | OTHER TRADE PAYABLE | | | | | $7,293.37 |
| BIG DOT OF HAPPINESS, LLC | BAKKE NORMAN DC | PETER M. REINHARDT | 2919 SCHNEIDER AVE. SE P.O. BOX 280 | MENOMONIE | WI | 54751-0280 | | | LITIGATION | X | X | X | | UNKNOWN |
| CBI DISTRIBUTING CORP. | 2400 WEST CENTRAL ROAD | | | HOFFMAN ESTATES | IL | 60192 | | | NET INTERCOMPANY PAYABLE | | | | | $121,944,738.94 |
| CBIZ VALUATION GROUP, LLC | 4851 LBJ FREEWAY | 8TH FLOOR | | DALLAS | TX | 75244 | | | OTHER TRADE PAYABLE | | | | | $9,174.00 |
| CENTER FOR ADVANCED PUBLIC AWARENESS, INC. | 180 PROMENADE CIRCLE, SUITE 300 | | | SACRAMENTO | CA | 95834 | | | LITIGATION | X | X | X | | UNKNOWN |
| CLAIRE'S (GIBRALTAR) HOLDINGS LIMITED | 2400 WEST CENTRAL ROAD | | | HOFFMAN ESTATES | IL | 60192 | | | NET INTERCOMPANY PAYABLE | | | | | $16,007,369.35 |
| CLAIRE'S (GIBRALTAR) INTERMEDIATE HOLDINGS LIMITED | 2400 WEST CENTRAL ROAD | | | HOFFMAN ESTATES | IL | 60192 | | | NET INTERCOMPANY PAYABLE | | | | | $45,958,000.00 |
| CLAIRE'S BOUTIQUES, INC. | 2400 WEST CENTRAL ROAD | | | HOFFMAN ESTATES | IL | 60192 | | | NET INTERCOMPANY PAYABLE | | | | | $62,593,914.46 |
| CLAIRE'S CHINA SERVICES | 2400 WEST CENTRAL ROAD | | | HOFFMAN ESTATES | IL | 60192 | | | NET INTERCOMPANY PAYABLE | | | | | $5,016,257.49 |
| CLAIRE'S EUROPEAN DISTRIBUTION LIMITED | 2400 WEST CENTRAL ROAD | | | HOFFMAN ESTATES | IL | 60192 | | | NET INTERCOMPANY PAYABLE | | | | | $81,322.18 |
| CLAIRE'S PUERTO RICO CORP. | 2400 WEST CENTRAL ROAD | | | HOFFMAN ESTATES | IL | 60192 | | | NET INTERCOMPANY PAYABLE | | | | | $169,377.91 |
| CLAIRE'S STORES HONG KONG LIMITED | 2400 WEST CENTRAL ROAD | | | HOFFMAN ESTATES | IL | 60192 | | | NET INTERCOMPANY PAYABLE | | | | | $545,840.06 |
| CLAIRE'S SWITZERLAND GMBH | 2400 WEST CENTRAL ROAD | | | HOFFMAN ESTATES | IL | 60192 | | | NET INTERCOMPANY PAYABLE | | | | | $532.96 |
| CLAIRE'S STORES | PETTY CASH ACCOUNT | 3 S.W. 129TH AVENUE | | PEMBROKE PINES | FL | 33027 | | | OTHER TRADE PAYABLE | | | | | $2,928.16 |
| CLSIP LLC | 2400 WEST CENTRAL ROAD | | | HOFFMAN ESTATES | IL | 60192 | | | NET INTERCOMPANY PAYABLE | | | | | $140,420,953.01 |
| CRUZ MARTINEZ, ZULMA | URB RIO VERDE CALLE 25 | ZZ-20 | | CAGUAS | PR | 00725 | | | LITIGATION | X | X | X | | UNKNOWN |
| CSI LUXEMBOURG S.A.R.L. SWISS BRANCH | 2400 WEST CENTRAL ROAD | | | HOFFMAN ESTATES | IL | 60192 | | | NET INTERCOMPANY PAYABLE | | | | | $64,183,049.15 |
| DISNEY CONSUMER PRODUCTS, INC. | DEVIN SEASTONE | 500 S. BUENA VISTA ST. | | BURBANK | CA | 91521 | | | TRADE DISPUTE | X | X | X | | UNKNOWN |
| DLA PIPER LLP (US) | P.O.BOX 75190 | | | BALTIMORE | MD | 21275 | | | OTHER TRADE PAYABLE | | | | | $39,474.90 |
| DONNELLEY FINANCIAL LLC | 35 W WACKER DRIVE | | | CHICAGO | IL | 60601 | | | OTHER TRADE PAYABLE | | | | | $10,954.80 |
| FEDERAL EXPRESS CORP | P.O.BOX 660481 | | | DALLAS | TX | 75266-0481 | | | OTHER TRADE PAYABLE | | | | | $167.27 |
| FIRST INSURANCE FUNDING,CORP. | 450 SKOKIE BLVD. | STE 1000 | | NORTHBROOK | IL | 60062 | | | OTHER TRADE PAYABLE | | | | | $21,009.14 |
| GALLAGHER BASSETT SERVICES,INC | 2 PIERCE PLACE | | | ITASCA | IL | 60143 | | | OTHER TRADE PAYABLE | | | | | $46,326.02 |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GALLAGHER BASSETT SERVICES,INC | TWO PIERCE PLACE | | | ITASCA | IL | 60143 | | | OTHER TRADE PAYABLE | | | | | $27,726.28 |
| GOMEZ, ANDRES | JESSICA L. KARR | THE ADVOCACY GROUP | 333 LAS OLAS WAY, CU3, SUITE 311 | FORT LAUDERDALE | FL | 33301 | | | LITIGATION | X | X | X | | UNKNOWN |
| GREENBERG,TRAURIG | 77 WEST WACKER DRIVE | SUITE 3100 | | CHICAGO | IL | 60601 | | | OTHER TRADE PAYABLE | | | | | $56,166.78 |
| HELFERICH PATENT LICENSING, LLC | STEVEN G. LISA, LTD. | STEVEN LISA | 55 E. MONROE STREET, SUITE 3800 | CHICAGO | IL | 60603 | | | LITIGATION | X | X | X | | UNKNOWN |
| HOFFMAN ESTATES | P.O. BOX 937 | | | IMPERIAL | CA | 92251-0937 | | | OTHER TRADE PAYABLE | | | | | $8,208.03 |
| HUGHES SOCOL PIERS RESNICK & | DYM,LTD | 70 W. MADISON ST, SUITE 4000 | | CHICAGO | IL | 60602 | | | OTHER TRADE PAYABLE | | | | | $14,990.75 |
| I.P.L., LLC V. SS SARNA, INC. | 110 CRABAPPLE RD. | | | MANHASSET | NY | 11030 | | | LITIGATION | X | X | X | | UNKNOWN |
| INSIGHT SOURCING GROUP HOLDINGS, INC | 5555 TRIANGLE PARKWAY STE. 300 | | | NORCROSS | GA | 30092 | | | OTHER TRADE PAYABLE | | | | | $4,000.00 |
| ISO CLAIMS SERVICES INC | IIX-INSURANCE INFORMATION | EXCHANGE | 1716 BRIARCREST DR.SUITE 200 | BRYAN | TX | 77845 | | | TAXES / LICENSES / PERMITS / RELATED FEES | | | | | $22.74 |
| ISO CLAIMS SERVICES INC | IIX-INSURANCE INFORMATION | EXCHANGE | 1716 BRIARCREST DR.SUITE 200 | BRYAN | TX | 77845 | | | TAXES / LICENSES / PERMITS / RELATED FEES | | | | | $34.20 |
| LINDA ANNORENO AND REBECCA PEREZ | FOOT, MIELKE, CHAVEZ & O'NEIL LLC | KATHLEEN C. CHAVEZ, ROBERT M. FOOTE | 10 WEST STATE STREET, SUITE 200 | GENEVA | IL | 60134 | | | LITIGATION | X | X | X | | UNKNOWN |
| MCI CONFERENCING DBA VERIZON | MCI WORLDCOM NETWORK | SERVICES, INC. | DEPT CH 10305 | PALATINE | IL | 60055-0305 | | | OTHER TRADE PAYABLE | | | | | $315.14 |
| MORGAN LEWIS & BOCKIUS LLP | 300 S. GRAND AVENUE | TWENTY-SECOND FLOOR | | LOS ANGELES | CA | 90071-3132 | | | OTHER TRADE PAYABLE | | | | | $8,355.55 |
| NESTLE WATERS NORTH AMERICA | P.O.BOX 856680 | | | LOUISVILLE | KY | 40285 | | | OTHER TRADE PAYABLE | | | | | $168.01 |
| PARKER, ANGELIKA | C/O JOSEPH A LOPEZ | NOVIAN AND NOVIAN LLP | 1801 CENTURY PARK EAST SUITE 1201 | Los Angeles | CA | 90067 | | | LITIGATION | X | X | X | | UNKNOWN |
| PBCC | P.O.BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | | | OTHER TRADE PAYABLE | | | | | $1,780.80 |
| PKWARE, INC. | 648 N. PLANKINTON AVENUE | SUITE 220 | | MILWAUKEE | WI | 53203 | | | OTHER TRADE PAYABLE | | | | | $55.52 |
| REGISTERED AGENT SOLUTIONS INC | 1701 DIRECTORS BLVD. | SUITE 300 | | AUSTIN | TX | 78744 | | | TAXES / LICENSES / PERMITS / RELATED FEES | | | | | $595.00 |
| RICHARDS, LAYTON & FINGER P.A. | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 | | | OTHER TRADE PAYABLE | | | | | $88,789.07 |
| RSI INTERNATIONAL LIMITED | 2400 WEST CENTRAL ROAD | | | HOFFMAN ESTATES | IL | 60192 | | | NET INTERCOMPANY PAYABLE | | | | | $815,830.68 |
| S.G SUMMIT,LLC | DBA CLAIRE'S CORPORATE PLAZA | 4901 NW 17TH WAY, STE. 103 | | FORT LAUDERDALE | FL | 33039 | | | RENT/LEASE OBLIGATIONS | | | | | $1,825.00 |
| SCHAEFER, BONNIE | 2070 NORTH OCEAN BLVD. | | | BOCA RATON | FL | 33431 | | | OTHER CLAIMS | X | X | X | | UNKNOWN |
| SCHAEFER, MARLA | 1500 OCEAN SOUTH BLVD. | APT. 5903-904 | | BOCA RATON | FL | 33432 | | | OTHER CLAIMS | X | X | X | | UNKNOWN |
| SHEVA LMV INC. | NATHAN FORD | LAW OFFICE OF DANIEL N. GREENBAUM | 7120 HAYVENHUIST AVE. SUITE 320 | VAN NUYS | CA | 91406 | | | LITIGATION | X | X | X | | UNKNOWN |
| SHOPPERTRAK RCT CORPORATION | 233 S WACKER DRIVE | 41ST FLOOR | | CHICAGO | IL | 60606 | | | OTHER TRADE PAYABLE | | | | | $10,675.34 |
| SHRED-IT US JV LLC | SHRED-IT USA LLC | 28161 N. KEITH DRIVE | | LAKE FOREST | IL | 60045 | | | OTHER TRADE PAYABLE | | | | | $150.00 |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIWA & STERLING VENTURES, INC | 156600 LAPEYRE ROAD | | | MOORPARK | CA | 93021 | | | OTHER TRADE PAYABLE | | | | | $15,647.00 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY,NA | 500 GRANT STREET ROOM 3210 | BNY MELLON CENTER | PITTSBURGH | PA | 15258-0001 | | | OTHER TRADE PAYABLE | | | | | $21,000.00 |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | 10161 CENTURION PARKWAY | | | JACKSONVILLE | FL | 32256 | | | UNSECURED 7.750% NOTES DUE 2020 | | | | | $221,725,875.11 |
| TRADEGLOBAL LLC | ALBERT NAVARDES, CHIEF FINANCIAL OFFICER | 5389 EAST PROVIDENT DRIVE | | CINCINATTI | OH | 45246 | | | LITIGATION | X | X | X | | UNKNOWN |
| VIACOM INTERNATIONAL INC. | 1515 BROADWAY | | | NEW YORK | NY | 10036 | | | OTHER TRADE PAYABLE | | | | | $12,712.03 |
| VON ERICKSON LABORATORIES LLC | C/O FRANCES BRONSON LIPPINCOTT | LIPPINCOTT IP LC | 475 WALL STREET | PRINCETON | NJ | 08540 | | | LITIGATION | X | X | X | | UNKNOWN |
| WINKLEBLACK, DEBORAH L. | 5866 HAVERFORD WAY | | | HOFFMAN ESTATES | IL | 60192-4117 | | | OTHER CLAIMS | X | X | X | | UNKNOWN |
| WORLD PAY | THE WALBROOK BUILDING | 25 WALBROOK | | LONDON | UK | EC4N 8AF | UNITED KINGDOM | | OTHER TRADE PAYABLE | | | | | $3,005.14 |
| | | | | | | | | | TOTAL: | | | | | $679,887,611.34 |

**Fill in this information to identify the case:**

Debtor name    **Claire's Stores, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **18-10584**

☐ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
      ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
      ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal      Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.**    State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Schedule G Attachments** |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule G: Non Real Estate - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aon Risk Services Northeast, Inc. | Attn: General Counsel | 199 Water Street | | | New York | NY | 10038-3551 | | Engagement Letter Between Aon Risk Services Northeast, Inc. and Claire's Stores, Inc. | 6/29/2017 | 6/29/2018 |
| AT&T | Attn: General Counsel | 225 W. Randolph Street | | | Chicago | IL | 60606 | | Amendment to Service Agreement for Integrated Services Network Primary Rate Interface | 9/18/2017 | 12 months |
| Blackhawk Network, Inc. | Attn: General Counsel | 5918 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | | Letter Re: Acknowledgment Agreement for Sale of Retailer Gift Cards on Amazon.com | 9/16/2009 | Term not stated |
| BrightEdge Technologies, Inc. | Attn: General Counsel | 989 E. Hillsdale Blvd., Suite 300 | | | Foster City | CA | 94404 | | BrightEdge Master Subscription Agreement | 1/19/2018 | 1/31/2019 |
| CDW LLC | Attn: General Counsel | 200 N. Milwaukee Avenue | | | Vernon Hills | IL | 60061 | | Third Party Cloud Services Terms and Conditions | Not dated | Term not stated |
| Chesapeake System Solutions, Inc. | Attn: General Counsel | Owings Centre | 10220 S. Dolfield Road | | Owings Mills | MD | 21117 | | Master Software License and Maintenance Agreement | 9/29/2000 | In effect until terminated |
| Chesapeake System Solutions, Inc. | Attn: General Counsel | Owings Centre | 10220 S. Dolfield Road | | Owings Mills | MD | 21117 | | T-Recs Schedule D-2 Additional Services | 9/29/2000 | Term not stated |
| Chesapeake System Solutions, Inc. | Attn: General Counsel | Owings Centre | 10220 S. Dolfield Road | | Owings Mills | MD | 21117 | | SmartAnalysis and UPCS Schedules for Services and Fees | 11/21/2003 | Term not stated |
| Chesapeake System Solutions, Inc. | Attn: General Counsel | Owings Centre | 10220 S. Dolfield Road | | Owings Mills | MD | 21117 | | Software Deliverable and Fees under the Master Software License and Maintenance Agreement | 7/19/2017 | 12 months |
| Chesapeake System Solutions, Inc. | Attn: General Counsel | Owings Centre | 10220 S. Dolfield Road | | Owings Mills | MD | 21117 | | Maintenance and Support Services and Fees Temporary Waiver | 4/28/2009 | In effect until terminated |
| Cisco Systems, Inc. | Attn: General Counsel | 170 West Tasman Dr. | | | San Jose | CA | 95134 | | Subscription Services Change Order Form | 8/24/2011 | 1 month |
| CLSIP Holdings LLC | Attn: Stephen Sernett | 2400 West Central Road | | | Hoffman Estates | IL | 60192 | | Intellectual Property Assignment Agreement | 9/20/2016 | Term not stated |
| CLSIP Holdings LLC | Attn: Stephen Sernett | 2400 West Central Road | | | Hoffman Estates | IL | 60192 | | Intellectual Property Assignment Agreement | 9/20/2016 | Term not stated |
| Corptax, Inc. | Attn: General Counsel | 2100 E. Lake Cook Road | Suite 800 | | Buffalo Grove | IL | 60089 | | Letter Re: Implementation Services Engagement Letter to Provide Corptax Provision | 11/27/2017 | Term not stated |
| Corptax, Inc. | Attn: General Counsel | 2100 E. Lake Cook Road | Suite 800 | | Buffalo Grove | IL | 60089 | | Master Software License and Services Agreement #X10253 | 1/12/2018 | In effect until terminated |
| Dematic Corp. | Attn: General Counsel | 507 Plymouth Avenue NE | | | Grand Rapids | MI | 49505-6029 | | Remote Support and Software Maintenance Program Proposal | 10/16/2017 | 1 year |
| Dropbox | Attn: General Counsel | 185 Berry Street | Suite 400 | | San Francisco | CA | 94107 | | Dropbox Advanced User License Order Form | 1/13/2018 | 1/13/2019 |
| Dropbox Inc. | Attn: General Counsel | Dropbox | | | Pasadena | CA | 91185 | | Dropbox Advanced User License Purchase Order | 3/2/2018 | Term not stated |
| ePropertyTax, Inc. | Attn: General Counsel | 15300 North 90th Street | Suite 600 | | Scottsdale | AZ | 85260 | | Service Plan Agreement Terms and Conditions | 11/1/2007 | 10/31/2008 |
| Federal Insurance Company | c/o AON Risk Services Central, Inc. | Attn: General Counsel | 200 East Randolph Street | 12th Floor | Chicago | IL | 60601 | | Insurance Policy Terms - Confirmation of Binding | 1/29/2018 | 1/29/2019 |
| First Insurance Funding | Attn: General Counsel | 450 Skokie Blvd. | Suite 1000 | | Northbrook | IL | 60062-7917 | | Commercial Premium Finance Agreement | 1/29/2018 | 12 months |
| Gallagher Bassett Services, Inc. | Attn: Legal Department | 2850 Golf Road | | | Rolling Meadows | IL | 60008 | | Insurance Policy Terms | 1/23/2018 | 1/29/2019 |
| Global Knowledge | Attn: General Counsel | 9000 Regency Parkway | Suite 500 | | Cary | NC | 27511 | | Letter Re: ITIL Foundation On-Site Training Cost Proposal | 9/7/2017 | Term not stated |
| Halock Security Labs | Attn: General Counsel | 1834 Walden Office Square | Suite 200 | | Schaumburg | IL | 60173 | | Proposal for Services PCI DSS Compliance Validation Program | 1/6/2017 | Term not stated |
| Halock Security Labs | Attn: General Counsel | 1834 Walden Office Square | Suite 200 | | Schaumburg | IL | 60173 | | Proposal for Services PCI DSS Compliance Validation Program | 8/3/2017 | Term not stated |
| Hewlett-Packard Financial Services Company | Attn: Director of Operations, Americas | 200 Connell Drive | Suite 5000 | | Berkeley Heights | NJ | 07922 | | Master Lease and Financing Agreement | 5/17/2017 | Term not stated |
| Hewlett-Packard Financial Services Company | Attn: General Counsel | 200 Connell Drive | Suite 5000 | | Berkeley Heights | NJ | 07922 | | Amendment No. 1 to Master Lease and Financing Agreement | 7/27/2017 | Term not stated |
| Hewlett-Packard Financial Services Company | Attn: General Counsel | 200 Connell Drive | Suite 5000 | | Berkeley Heights | NJ | 07922 | | Master Lease and Financing Agreement Schedule | 8/10/2017 | 36 months |
| Home and Nature Inc. | Attn: General Counsel | 9404 Thurloe Place | | | Orlando | FL | 32827 | | License Agreement Amendment | 7/1/2014 | Term not stated |
| Info-Tech Research Group, Inc. | Attn: General Counsel | 602 Queens Avenue | | | London | ON | N6B 1Y8 | Canada | Service Agreement with Info-Tech Research Group Inc. | 1/4/2017 | 2 years |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule G:  Non Real Estate - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Iron Mountain | Attn: General Counsel | 13775 NW 5th Street | | | Sunrise | FL | 33325 | | Customer Agreement | 7/10/2003 | In effect until terminated |
| Jade Solutions | Attn: General Counsel | Laurel House | Woodlands Park, Ashton Road | Newton-le-Willows | Merseyside | | WA12 0HF | United Kingdom | Aerohive Components and Installation Purchase Order | 1/16/2018 | Term not stated |
| Jade Solutions | Attn: General Counsel | Laurel House | Woodlands Park, Ashton Road | Newton-le-Willows | Merseyside | | WA12 0HF | United Kingdom | Aerohive Components + Installation Purchase Order | 1/16/2018 | Term not stated |
| Kisco Information Systems | Attn: General Counsel | 89 Church Street | | | Saranac Lake | NY | 12983 | | Safenet/i Software License Agreement | 6/13/2017 | Term not stated |
| Maptive | Attn: General Counsel | 548 Market St. | Suite 46873 | | San Francisco | CA | 94104 | | Maptive Team Annual License Purchase Order | 4/3/2018 | Term not stated |
| Maxava LLC | Attn: General Counsel | 350 S. Main Street | Suite 113 | | Doylestown | PA | 18901 | | Maxava Software License Amendment | 12/17/2016 | Term not stated |
| Meridian IT Inc. | Attn: General Counsel | Nine Parkway North | Suite 500 | | Deerfield | IL | 60015-2544 | | Power Systems Smoothstart Statement of Work | 8/3/2017 | 25 Hours |
| Necho Systems Corp. | Attn: General Counsel | 6275 Northam Drive | Building #1 | | Mississauga | ON | L5V 1Y8 | Canada | Software Direct License and Maintenance Sales Order | 11/10/2004 | Term not stated |
| Necho Systems Corp. | Attn: General Counsel | 6275 Northam Drive | Building #1 | | Mississauga | ON | L5V 1Y8 | Canada | Statement of Work for Additional Boomerang Licenses | 11/16/2004 | Term not stated |
| Newbury Taleo Group Inc. | Attn: General Counsel | PO Box 416 | | | Byfield | MA | 01922 | | Consulting Services Agreement | 12/18/2017 | In effect until terminated |
| Newbury Taleo Group, Inc. | Attn: General Counsel | PO Box 416 | | | Byfield | MA | 01922 | | Consulting Services Agreement with Newbury Taleo Group | 12/18/2017 | Term not stated |
| Oracle | Attn: General Counsel, Legal Department | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | | Oracle Support Service Renewal | 5/27/2017 | 5/26/2018 |
| Oracle | Attn: General Counsel, Legal Department | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | | Oracle Support Service Renewal | 5/30/2017 | 5/29/2018 |
| Oracle America, Inc. | Attn: General Counsel | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | | Software Update License and Support Ordering Document | 2/1/2018 | Term not stated |
| Oracle America, Inc. | Attn: General Counsel | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | | Software Update License & Support Order | 2/1/2018 | 12 months |
| Oracle America, Inc. | Attn: General Counsel, Legal Department | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | | Oracle Master Agreement Self Service General Terms | 2/2/2018 | In effect until terminated |
| PKWare | Attn: General Counsel | 201 E. Pittsburgh Ave. | Suite 400 | | Milwaukee | WI | 53294 | | IBM i v16 Enterprise Edition Product Licensing Order | 10/5/2017 | 7/30/2018 |
| PKWare | Attn: General Counsel | 201 E. Pittsburgh Ave. | Suite 400 | | Milwaukee | WI | 53204 | | Maintenance Renewal - IBM i v14 Enterprise Edition | 3/1/2018 | 2/28/2019 |
| PKWare, Inc. | Attn: Legal Administrator | 648 N. Plankinton Avenue | Suite 220 | | Milwaukee | WI | 53203 | | Master License Agreement | 4/26/2013 | In effect until terminated |
| PKWare, Inc. | Attn: Legal Department | 201 E. Pittsburgh Ave. | Suite 400 | | Milwaukee | WI | 53204 | | PKWare, Inc. Master License Agreement | 3/1/2018 | In effect until terminated |
| PR Newswire Service Association LLC | Attn: General Counsel | G.PO BOX 5897 | | | New York | NY | 10087-5897 | | PR Newswire Service Agreement For Claire's (174913) | 12/19/2012 | 2 years |
| Quantum | Attn: General Counsel | 1650 Technology Drive | | | San Jose | CA | 95110 | | Service and Support Contract | 12/29/2017 | 3/31/2020 |
| SOS Security, LLC | Attn: General Counsel | 1915 Route 46 East | | | Parsippany | NJ | 07054 | | Security Service Agreement with SOS Security, LLC | 3/1/2015 | 4/30/2016 |
| SOS Security, LLC | Attn: General Counsel | 1915 Route 46 East | | | Parsippany | NJ | 07054 | | Security Service Agreement with SOS Security, LLC | 3/1/2015 | 4/30/2016 |
| Source Technologies, Inc. | Attn: General Counsel | 4205B Westinghouse Commons Drive | | | Charlotte | NC | 28273 | | Maintenance Agreement Terms and Conditions | Not dated | Term not stated |
| Suburban Elevator Company | Attn: General Counsel | 130 Prairie Lake Road | Unit D | | East Dunee | IL | 60118 | | Suburban Elevator Company Contract | 4/18/2016 | 2 years |
| SumTotal Systems, LLC | Attn: General Counsel | 2850 NW 43rd Street | Suite 150 | | Gainesville | FL | 32606 | | License Agreement Order Form | 3/1/2016 | 2/28/2017 |
| SumTotal Systems, LLC | Attn: General Counsel | 2850 NW 43rd Street | Suite 150 | | Gainesville | FL | 32606 | | Order Form | 3/1/2017 | 2/28/2020 |
| The Bank of New York Mellon Trust Company, N.A. | Attn: Rebecca Orand, Esq. | 10161 Centurion Parkway | | | Jacksonville | FL | 32256 | | Exchange Agent Agreement | 7/19/2011 | 8/16/2011 |
| The Bank of New York Mellon Trust Company, N.A. as Collateral Agent | Attn: General Counsel | 10161 Centruion Parkway | | | Jacksonville | FL | 32256 | | Insurance Policy Terms - Master Global Insuring Binder | 1/29/2018 | 1/29/2019 |
| Think Through Digital Limited | Attn: General Counsel | 3 Ivy Close | Bilton | Warwickshire | Rugby | | CV22 7YS | United Kingdom | Consultancy Agreement | 9/25/2017 | In effect until terminated |
| Thomas Reuters (Taxing & Accounting )Inc. | Attn: Order Processing | 2395 Midway Road | | | Carrollton | TX | 75006-2521 | | OneSource IT Product and Services Order Form | 11/2/2016 | 3 years |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule G:  Non Real Estate - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thomas Reuters (Taxing & Accounting )Inc. | Attn: Order Processing | 2359 Midway Road | | | Carrollton | TX | 75006-2521 | | OneSource IT Product and Services Order Form | 1/31/2018 | 3 years |
| Thomas Reuters (Taxing & Accounting )Inc. | Attn: Order Processing | 2395 Midway road | | | Carrollton | TX | 75006-2521 | | OneSource IT Product and Services Master Agreement and Order Form | 1/3/2014 | 3 years |
| UNICOM Systems, Inc. | Attn: General Counsel | UNICOM Plaza | Suite 310 | 15535 San Fernando Mission Blvd. | Mission Hills | CA | 91345 | | Product Schedule for UNICOM Systems, Inc. (Product License Agreement) | 2/8/2017 | Term not stated |
| Worldpay (UK) Limited | Attn: General Counsel | The Walbrook Building | 25 Walbrook | | London | | EC4N 8AF | United Kingdom | Merchant Services Agreement | 6/27/2017 | 12 months |
| Worldpay AP Ltd. | Attn: General Counsel | The Walbrook Building | 25 Walbrook | | London | | EC4N 8AF | United Kingdom | Merchant Services Agreement | 6/27/2017 | 12 months |
| Worldpay Limited | Attn: General Counsel | The Walbrook Building | 25 Walbrook | | London | | EC4N 8AF | United Kingdom | Merchant Services Agreement | 6/27/2017 | 12 months |
| XL Specialty Insurance Company | Attn: General Counsel | 100 Constitution Plaza | 17th Floor | | Hartford | CT | 06103 | | Cornerstone A-Side Management Liability Insurance Policy | 1/29/2017 | 1/29/2018 |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule G: Real Estate - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | StoreNumber | Property Name | Property Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rowland Schaefer & Associates | Attn: General Counsel | Three Southwest 129th Ave | | | Pembroke Pines | FL | 33027 | | Amended and Restated Claire's Corporate Plaza Office Lease Agreement | 01/01/2004 | 12/31/2013 | n/a | | |
| Rowland Schaefer & Associates | Attn: General Counsel | Three Southwest 129th Ave | | | Pembroke Pines | FL | 33027 | | First Amendment to Amended and Restated Claire's Corporate Plaza Office Lease Agreement | 08/15/2012 | Term not stated | n/a | | |
| Rowland Schaefer & Associates | Attn: General Counsel | Three Southwest 129th Ave | | | Pembroke Pines | FL | 33027 | | Third Amendment to Amended and Restated Claire's Corporate Plaza Office Lease Agreement | 12/01/2012 | Term not stated | n/a | | |
| Rowland Schaefer & Associates | Attn: General Counsel | Three Southwest 129th Ave | | | Pembroke Pines | FL | 33027 | | Second Amendment to Amended and Restated Claire's Corporate Plaza Office Lease Agreement | 01/01/2014 | 12/31/2016 | n/a | | |
| S.G. Summit, LLC dba Claire's Corporate Plaza | c/o Levy Realty Advisors, Inc. | Attn: General Counsel | 4901 NW 17th Way | Suite 103 | Fort Lauderdale | FL | 33039 | | Fourth Amendment to Amended and Restated Claire's Corporate Plaza Office Lease Agreement | 01/01/2017 | 12/31/2021 | n/a | | |

**Fill in this information to identify the case:**

Debtor name **Claire's Stores, Inc.**

United States Bankruptcy Court for the: **DISTRICT OF DELAWARE**

Case number (if known) **18-10584**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **See Schedule H Attachment** | | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule H: Codebtors

| Name of Codebtor | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|---|---|---|---|
| BMS Distributing Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Credit Suisse AG, Caymans Islands Branch, First Lien ABL & RCF Facility | D |
| BMS Distributing Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Goldman Sachs & Co. | G |
| BMS Distributing Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | JPMorgan Chase Bank, N.A., Credit Agreement | G |
| BMS Distributing Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | QBE Insurance Corporation | D |
| BMS Distributing Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | The Bank of New York Mellon Trust Company, First & Second Lien Notes | D |
| BMS Distributing Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | The Bank of New York Mellon Trust Company, N.A. Unsecured 7.750% | F |
| BMS Distributing Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | The Travelers Indemnity Company | D |
| BMS Distributing Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Wilmington Trust, National Association | D |
| CBI Distributing Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | CLSIP Holdings LLC | G |
| CBI Distributing Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Credit Suisse AG, Caymans Islands Branch, First Lien ABL & RCF Facility | D |
| CBI Distributing Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Goldman Sachs & Co. | G |
| CBI Distributing Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | JPMorgan Chase Bank, N.A., Credit Agreement | G |
| CBI Distributing Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | QBE Insurance Corporation | D |
| CBI Distributing Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | The Bank of New York Mellon Trust Company, First & Second Lien Notes | D |
| CBI Distributing Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | The Bank of New York Mellon Trust Company, N.A. Unsecured 7.750% | F |
| CBI Distributing Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | The Travelers Indemnity Company | D |
| CBI Distributing Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Wilmington Trust, National Association | D |
| Claire's Boutiques, Inc. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Credit Suisse | G |
| Claire's Boutiques, Inc. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Credit Suisse AG, Caymans Islands Branch, First Lien ABL & RCF Facility | D |
| Claire's Boutiques, Inc. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Dematic Corp. | G |
| Claire's Boutiques, Inc. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Goldman Sachs & Co. | G |
| Claire's Boutiques, Inc. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | JPMorgan Chase Bank, N.A., Credit Agreement | G |
| Claire's Boutiques, Inc. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | QBE Insurance Corporation | D |
| Claire's Boutiques, Inc. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | The Bank of New York Mellon Trust Company, First & Second Lien Notes | D |
| Claire's Boutiques, Inc. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | The Bank of New York Mellon Trust Company, N.A. Unsecured 7.750% | F |
| Claire's Boutiques, Inc. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | The Travelers Indemnity Company | D |
| Claire's Boutiques, Inc. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Wilmington Trust, National Association | D |
| Claire's Canada Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Credit Suisse AG, Caymans Islands Branch, First Lien ABL & RCF Facility | D |
| Claire's Canada Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Goldman Sachs & Co. | G |
| Claire's Canada Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | JPMorgan Chase Bank, N.A., Credit Agreement | G |
| Claire's Canada Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | QBE Insurance Corporation | D |
| Claire's Canada Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | The Bank of New York Mellon Trust Company, First & Second Lien Notes | D |
| Claire's Canada Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | The Bank of New York Mellon Trust Company, N.A. Unsecured 7.750% | F |
| Claire's Canada Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | The Travelers Indemnity Company | D |
| Claire's Canada Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Wilmington Trust, National Association | D |
| Claire's Inc. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Credit Suisse AG, Caymans Islands Branch, First Lien ABL & RCF Facility | D |
| Claire's Inc. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Credit Suisse AG, Caymans Islands Branch, Letter of Credit | D |
| Claire's Inc. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Gibson, Dunn & Crutcher LLP | G |
| Claire's Inc. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Goldman Sachs Bank USA | G |
| Claire's Inc. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | JPMorgan Chase Bank, N.A., Block Account | G |
| Claire's Inc. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | JPMorgan Chase Bank, N.A., Credit Agreement | G |
| Claire's Inc. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | QBE Insurance Corporation | D |
| Claire's Inc. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | The Travelers Indemnity Company | D |
| Claire's Puerto Rico Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Credit Suisse AG, Caymans Islands Branch, First Lien ABL & RCF Facility | D |
| Claire's Puerto Rico Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Goldman Sachs & Co. | G |
| Claire's Puerto Rico Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | JPMorgan Chase Bank, N.A., Credit Agreement | G |
| Claire's Puerto Rico Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | QBE Insurance Corporation | D |
| Claire's Puerto Rico Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | The Bank of New York Mellon Trust Company, First & Second Lien Notes | D |
| Claire's Puerto Rico Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | The Bank of New York Mellon Trust Company, N.A. Unsecured 7.750% | F |
| Claire's Puerto Rico Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | The Travelers Indemnity Company | D |
| Claire's Puerto Rico Corp. | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Wilmington Trust, National Association | D |
| CSI Canada LLC | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Credit Suisse AG, Caymans Islands Branch, First Lien ABL & RCF Facility | D |
| CSI Canada LLC | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Goldman Sachs & Co. | G |

In re Claire's Stores, Inc.
Case No. 18-10584
Schedule H:  Codebtors

| Name of Codebtor | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|---|---|---|---|
| CSI Canada LLC | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | JPMorgan Chase Bank, N.A., Credit Agreement | G |
| CSI Canada LLC | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | QBE Insurance Corporation | D |
| CSI Canada LLC | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | The Bank of New York Mellon Trust Company, First & Second Lien Notes | D |
| CSI Canada LLC | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | The Bank of New York Mellon Trust Company, N.A. Unsecured 7.750% | F |
| CSI Canada LLC | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | The Travelers Indemnity Company | D |
| CSI Canada LLC | 2400 West Central Road | | | | Hoffman Estates | IL | 60192 | | Wilmington Trust, National Association | D |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

**Fill in this information to identify the case:**

Debtor name    **Claire's Stores, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   **18-10584**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■   *Schedule H: Codebtors* (Official Form 206H)

■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐   Amended *Schedule*

☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **May 7, 2018**     X **/s/ Scott Huckins**

                                  Signature of individual signing on behalf of debtor

                                  **Scott Huckins**

                                  Printed name

                                  **Executive Vice President and CFO**

                                  Position or relationship to debtor