# Exhibit D

## Schedule of Assumed Executory Contracts and Unexpired Leases

Certain documents, or portions thereof, contained in this Exhibit D and the Plan Supplement remain subject to continuing negotiations among the Debtors and interested parties with respect thereto. The Debtors reserve all rights to amend, revise, or supplement the Plan Supplement, this Exhibit D, and any of the documents and designations contained herein, at any time before the Effective Date of the Plan, or any such other date as may be provided for by the Plan or by order of the Bankruptcy Court.

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 1 | 8259 | Claire's Boutiques, Inc. | CBL | Letter re: Relocation within Cherryvale Mall (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $6,729.83 |
| 2 | 3733 | Claire's Boutiques, Inc. | CBL | West Towne Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $12,673.34 |
| 3 | 3270 | Claire's Boutiques, Inc. | CBL | The Pavilion at Port Orange Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $6,595.24 |
| 4 | 8666 | Claire's Boutiques, Inc. | CBL | Layton Hills Mall Lease Modification and Extension Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $6,447.00 |
| 5 | 8379 | Claire's Boutiques, Inc. | CBL | Northpark Mall Lease Modification and Extension Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $3,392.62 |
| 6 | 8252 | Claire's Boutiques, Inc. | CBL | Eastland Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $2,975.00 |
| 7 | 3597 | Claire's Boutiques, Inc. | CBL | Coastal Grand-Myrtle Beach Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $5,739.71 |
| 8 | 8642 | Claire's Boutiques, Inc. | CBL | Parkdale Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation | $6,167.21 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | executed by the applicable Debtor and counterparty. | |
| 9 | 3505 | Claire's Boutiques, Inc. | CBL | Greenbriar Mall Lease Modification and Extension Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $4,681.90 |
| 10 | 3560 | Claire's Boutiques, Inc. | CBL | Dakota Square Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $3,865.89 |
| 11 | 3366 | Claire's Boutiques, Inc. | CBL | Abor Place Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $5,326.75 |
| 12 | 8373 | Claire's Boutiques, Inc. | CBL | Westfield Shoppingtown South County Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $3,578.56 |
| 13 | 3581 | Claire's Boutiques, Inc. | CBL | West County Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $6,466.30 |
| 14 | 3786 | Claire's Boutiques, Inc. | CBL | Lease Modification and Extension Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $5,246.43 |
| 15 | 1135 | Claire's Boutiques, Inc. | CBL | Laurel Park Place Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $11,933.90 |
| 16 | 8644 | Claire's Boutiques, Inc. | CBL | Post Oak Mall Lease Modification | The Debtors assume this lease as | $4,367.64 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | and Extension Agreement (As Amended) | amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | |
| 17 | 5258 | Claire's Boutiques, Inc. | CBL | Hickory Point Mall Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 18 | 5177 | Claire's Boutiques, Inc. | CBL | Janesville Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $8,899.10 |
| 19 | 8276 | Claire's Boutiques, Inc. | CBL | Oak Park Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $13,963.65 |
| 20 | 5265 | Claire's Boutiques, Inc. | CBL | Richland Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $7,934.55 |
| 21 | 5888 | Claire's Boutiques, Inc. | CBL | Stround Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $4,237.95 |
| 22 | 5608 | Claire's Boutiques, Inc. | CBL | Northpark Mall Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $6,755.65 |
| 23 | 5278 | Claire's Boutiques, Inc. | CBL | Dakota Square Mall Lease Modification and Extension Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor | $6,485.06 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | and counterparty. | |
| 24 | 5825 | Claire's Boutiques, Inc. | CBL | Layton Hills Mall Shopping Center Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $6,320.51 |
| 25 | 5159 | Claire's Boutiques, Inc. | CBL | Multi-Property Lease Modification Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $6,203.37 |
| 26 | 5982 | Claire's Boutiques, Inc. | CBL | Sunrise Mall (Brownsville, TX) Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $8,015.64 |
| 27 | 5799 | Claire's Boutiques, Inc. | CBL | York Galleria Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $7,239.52 |
| 28 | 5510 | Claire's Boutiques, Inc. | CBL | Parkland Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $7,643.05 |
| 29 | 5762 | Claire's Boutiques, Inc. | CBL | Asheville Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $8,940.21 |
| 30 | 5712 | Claire's Boutiques, Inc. | CBL | Cary Towne Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $9,641.76 |
| 31 | 6543 | Claire's Boutiques, Inc. | CBL | Frontier Mall Shopping Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding | $5,799.08 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | term sheet, or other documentation executed by the applicable Debtor and counterparty. | |
| 32 | 5920 | Claire's Boutiques, Inc. | CBL | Old Hickory Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $9,694.17 |
| 33 | 5424 | Claire's Boutiques, Inc. | CBL | East Towne Mall License Agreements for Temporary Storage (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $9,203.35 |
| 34 | 5740 | Claire's Boutiques, Inc. | CBL | Park Plaza Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $12,516.46 |
| 35 | 5755 | Claire's Boutiques, Inc. | CBL | Harford Mal Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $9,898.69 |
| 36 | 3333 | Claire's Boutiques, Inc. | CBL | Multi-Property Lease Modification Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $6,991.90 |
| 37 | 3699 | Claire's Boutiques, Inc. | CBL | Asheville Mall Extension and Modification of Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $7,476.53 |
| 38 | 6062 | Claire's Boutiques, Inc. | CBL | Volusia Mall Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $9,227.31 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 39 | 5913 | Claire's Boutiques, Inc. | CBL | Imperial Valley Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $5,065.46 |
| 40 | 5889 | Claire's Boutiques, Inc. | CBL | West Towne Mall 2 License Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $11,829.51 |
| 41 | 6457 | Claire's Boutiques, Inc. | CBL | Brookfield Square Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $10,998.84 |
| 42 | 5575 | Claire's Boutiques, Inc. | CBL | Mall Del Norte Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $12,445.90 |
| 43 | 5175 | Claire's Boutiques, Inc. | CBL | Honey Creek Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $8,914.75 |
| 44 | 6590 | Claire's Boutiques, Inc. | CBL | Arbor Place Lease Modification and Extension Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $7,925.51 |
| 45 | 5761 | Claire's Boutiques, Inc. | CBL | License Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $8,999.88 |
| 46 | 5242 | Claire's Boutiques, Inc. | CBL | Westmoreland Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation | $12,256.04 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | executed by the applicable Debtor and counterparty. | |
| 47 | 5273 | Claire's Boutiques, Inc. | CBL | Hanes Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $9,681.61 |
| 48 | 6077 | Claire's Boutiques, Inc. | CBL | Southaven Towne Center Lease Modification and Extension Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $7,203.44 |
| 49 | 5244 | Claire's Boutiques, Inc. | CBL | Jefferson Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $11,735.83 |
| 50 | 3452 | Claire's Boutiques, Inc. | CBL | Letter re: New Landlord (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $7,019.15 |
| 51 | 5288 | Claire's Boutiques, Inc. | CBL | Eastgate Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $7,659.02 |
| 52 | 1919 | Claire's Boutiques, Inc. | CBL | Hanes Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $10,114.14 |
| 53 | 5174 | Claire's Boutiques, Inc. | CBL | Cherryvale Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $12,491.73 |
| 54 | 6199 | Claire's Boutiques, Inc. | CBL | Burnsville Center Lease (As | The Debtors assume this lease as | $12,166.31 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | Amended) | amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | |
| 55 | 5286 | Claire's Boutiques, Inc. | CBL | Meridian Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $13,018.51 |
| 56 | 5388 | Claire's Boutiques, Inc. | CBL | Costal Grand -Myrtle Beach - Lease Modification And Extension Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $15,355.67 |
| 57 | 5200 | Claire's Boutiques, Inc. | CBL | West County Mall Storage License Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $16,411.00 |
| 58 | 5353 | Claire's Boutiques, Inc. | CBL | Fayette Mall Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $13,705.82 |
| 59 | 5069 | Claire's Boutiques, Inc. | CBL | Change of Ownership Notice (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $15,205.66 |
| 60 | 5408 | Claire's Boutiques, Inc. | CBL | Colonial Mall Valdosta Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $6,126.25 |
| 61 | 5346 | Claire's Boutiques, Inc. | CBL | Letter of Notice of Assignment (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor | $9,538.32 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | and counterparty. | |
| 62 | 5633 | Claire's Boutiques, Inc. | JLL | Salem Center Storage License Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 63 | 5557 | Claire's Boutiques, Inc. | JLL | Rouge Valley Mall -First Amendment To Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 64 | 8529 | Claire's Boutiques, Inc. | JLL | Rogue Valley Mall Second Amendment to Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 65 | 6705 | Claire's Boutiques, Inc. | JLL | Provo Towne Centre First Amendment to Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 66 | 6207 | Claire's Boutiques, Inc. | JLL | Everett Mall Second Amendment (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 67 | 8056 | Claire's Boutiques, Inc. | JLL | Sherwood Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 68 | 6453 | Claire's Boutiques, Inc. | JLL | Letter re: Sale and Transfer of Sherwood Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 69 | 5883 | Claire's Boutiques, Inc. | JLL | Houston County Galleria Second Amendment to Lease (As | The Debtors assume this lease as amended by the amendment, binding | $4,511.62 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | Amended) | term sheet, or other documentation executed by the applicable Debtor and counterparty. | |
| 70 | 5331 | Claire's Boutiques, Inc. | Mason/Namdar | Chapel Hills Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 71 | 5880 | Claire's Boutiques, Inc. | Mason/Namdar | Letter Re: End of Receivership (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 72 | 5405 | Claire's Boutiques, Inc. | Mason/Namdar | Letter Re: Sale of North Hanover Mall (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 73 | 3527 | Claire's Boutiques, Inc. | Mason/Namdar | Fashion Square Mall Lease Modification and Extension Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 74 | 5304 | Claire's Boutiques, Inc. | Mason/Namdar | Claire's Boutiques Inc. d/b/a Claire's #5304 (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 75 | 8138 | Claire's Boutiques, Inc. | Mason/Namdar | The Citadel Fourth Amendment to Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 76 | 6174 | Claire's Boutiques, Inc. | Mason/Namdar | Letter re: Increase in Rent (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |

Page 12

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 77 | 5406 | Claire's Boutiques, Inc. | Mason/Namdar | Uniontown Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 78 | 5474 | Claire's Boutiques, Inc. | Mason/Namdar | College Square Mall (Cedar Falls, IA) Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 79 | 5161 | Claire's Boutiques, Inc. | Mason/Namdar | Letter Re: Northland Mall Exercise of Option to Extend Lease Term (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 80 | 8022 | Claire's Boutiques, Inc. | Mason/Namdar | Northwest Arkansas Mall Specialty Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 81 | 5692 | Claire's Boutiques, Inc. | Mason/Namdar | Gulf View Square Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 82 | 6882 | Claire's Boutiques, Inc. | Mason/Namdar | Letter re: Notice of New Landlord of The Lakes Mall (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 83 | 5568 | Claire's Boutiques, Inc. | Mason/Namdar | Cache Valley Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 84 | 5376 | Claire's Boutiques, Inc. | Mason/Namdar | Letter Re: Notice of Change in Ownership and Management - The Citadel (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | executed by the applicable Debtor and counterparty. | |
| 85 | 5919 | Claire's Boutiques, Inc. | Mason/Namdar | Modification of Merritt Square Mall (FL) Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 86 | 6087 | Claire's Boutiques, Inc. | Mason/Namdar | Fashion Square Mall Lease Modification and Extension Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 87 | 5296 | Claire's Boutiques, Inc. | Mason/Namdar | University Mall Third Amendment to Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 88 | 5266 | Claire's Boutiques, Inc. | Mason/Namdar | Letter Re: Letter on Purchase by Logan Valley Realty and Assigned Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 89 | 5194 | Claire's Boutiques, Inc. | Mason/Namdar | Extension and First Amendment of Fallen Timbers Shops Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 90 | 5294 | Claire's Boutiques, Inc. | Mason/Namdar | Newburgh Mall Fourth Amendment to Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 91 | 5782 | Claire's Boutiques, Inc. | Mason/Namdar | Lease Agreement for Northwest Arkansas Mall (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 92 | 6008 | Claire's Boutiques, Inc. | Mason/Namdar | Westland Center Lease | The Debtors assume this lease as | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | Agreement (As Amended) | amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | |
| 93 | 6744 | Claire's Boutiques, Inc. | Mason/Namdar | Crossroads Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 94 | 5512 | Claire's Boutiques, Inc. | Mason/Namdar | Crossroads Center Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 95 | 5470 | Claire's Boutiques, Inc. | Mason/Namdar | River Oaks Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 96 | 6881 | Claire's Boutiques, Inc. | Mason/Namdar | Wenatchee Valley Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 97 | 5734 | Claire's Boutiques, Inc. | Mason/Namdar | Lease Agreement For Heritage Mall (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 98 | 6508 | Claire's Boutiques, Inc. | Mason/Namdar | Galleria at Pittsburgh Mills Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 99 | 5168 | Claire's Boutiques, Inc. | Mason/Namdar | Extension Agreement for Conestoga Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | and counterparty. | |
| 100 | 8413 | Claire's Boutiques, Inc. | Mason/Namdar | Conestoga Join Venture Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 101 | 6642 | Claire's Boutiques, Inc. | Mason/Namdar | Pyramid Mall Ithaca Lease Modification Agreement No. 1 (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 102 | 5306 | Claire's Boutiques, Inc. | Mason/Namdar | Letter Re: Sale of Nittany Mall (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 103 | 8123 | Claire's Boutiques, Inc. | QIC/Forest City | Letter re: Insurance Certificate (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 104 | 3492 | Claire's Boutiques, Inc. | QIC/Forest City | Galleria at Sunset Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 105 | 5946 | Claire's Boutiques, Inc. | QIC/Forest City | Victoria Gardens Mall First Amendment of Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 106 | 3673 | Claire's Boutiques, Inc. | QIC/Forest City | Antelope Valley Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 107 | 6615 | Claire's Boutiques, Inc. | QIC/Forest City | Notice of Change in Management (As Amended) | The Debtors assume this lease as amended by the amendment, binding | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | term sheet, or other documentation executed by the applicable Debtor and counterparty. | |
| 108 | 6891 | Claire's Boutiques, Inc. | QIC/Forest City | The Mall at Robinson Storage License Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 109 | 6586 | Claire's Boutiques, Inc. | QIC/Forest City | The Shops at Tanforan First Modification of Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 110 | 6018 | Claire's Boutiques, Inc. | QIC/Forest City | Northfield at Stapleton Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 111 | 6454 | Claire's Boutiques, Inc. | QIC/Forest City | Notices of change in management (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 112 | 1943 | Claire's Boutiques, Inc. | QIC/Forest City | Antelope Valley Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 113 | 3314 | Claire's Boutiques, Inc. | QIC/Forest City | Letter re: Change in Management (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 114 | 5085 | Claire's Boutiques, Inc. | QIC/Forest City | Letter Re: Change of Management at Short Pump Town Center (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 115 | 6670 | Claire's Boutiques, Inc. | QIC/Forest City | Notices of change in management (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 116 | 5935 | Claire's Boutiques, Inc. | Kohan | Midland Mall Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 117 | 5268 | Claire's Boutiques, Inc. | Kohan | Letter Re: Transfer of Title of Towne Square Mall (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 118 | 6193 | Claire's Boutiques, Inc. | Kohan | Colonial Park Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 119 | 5291 | Claire's Boutiques, Inc. | Kohan | First Lease Amendment (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 120 | 5035 | Claire's Boutiques, Inc. | Kohan | Letter Re: Transferred Ownership (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 121 | 5417 | Claire's Boutiques, Inc. | Kohan | Downtown Mall (Minnesota) Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 122 | 5645 | Claire's Boutiques, Inc. | Kohan | Great Northern Mall Third Amendment to Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | executed by the applicable Debtor and counterparty. | |
| 123 | 5977 | Claire's Boutiques, Inc. | Kohan | Virginia Center Commons (Glen Allen, VA) Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 124 | 6355 | Claire's Boutiques, Inc. | Kohan | Indian River Mall First Amendment to Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 125 | 6725 | Claire's Boutiques, Inc. | Poag Shopping Centers | Carriage Crossing First Amendment to Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $5,407.93 |
| 126 | 6686 | Claire's Boutiques, Inc. | Time Equities | Letter re: Notice of Change of Notice Address (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $3,784.52 |
| 127 | 5545 | Claire's Boutiques, Inc. | Time Equities | Monroe Crossing Lease Extension (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $5,862.37 |
| 128 | 5690 | Claire's Boutiques, Inc. | Time Equities | College Square Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $4,598.33 |
| 129 | 5293 | Claire's Boutiques, Inc. | Time Equities | Colony Square Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $4,708.40 |
| 130 | 5544 | Claire's Boutiques, Inc. | Time Equities | Foothills Mall-Lease Modification | The Debtors assume this lease as | $5,765.70 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | And Extension Agreement (As Amended) | amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | |
| 131 | 8670 | Claire's Boutiques, Inc. | Time Equities | Newgate Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 132 | 6571 | Claire's Boutiques, Inc. | Time Equities | Newgate Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $6,976.96 |
| 133 | 6240 | Claire's Boutiques, Inc. | Lexington Co. | Laurel Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $1,833.33 |
| 134 | 6129 | Claire's Boutiques, Inc. | Lexington Co. | Westgate Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $2,702.97 |
| 135 | 6667 | Claire's Boutiques, Inc. | Lexington Co. | Paul Bunyan Mall First Extension and Amendment of Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $2,774.86 |
| 136 | 6056 | Claire's Boutiques, Inc. | Lexington Co. | Quincy Place Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $4,013.55 |
| 137 | 6012 | Claire's Boutiques, Inc. | Ramco-Gershenson Properties, LP | Deerfield Towne Center Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor | $3,262.63 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | and counterparty. | |
| 138 | 6664 | Claire's Boutiques, Inc. | Ramco-Gershenson Properties, LP | Letter re: Jackson Crossing Lease Extension (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $241.86 |
| 139 | 5416 | Claire's Boutiques, Inc. | Urban | Merle Hay Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $4,294.12 |
| 140 | 5300 | Claire's Boutiques, Inc. | Urban | Arnot Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $10,870.56 |
| 141 | 6213 | Claire's Boutiques, Inc. | Wilmorite | Eastview Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 142 | 5229 | Claire's Boutiques, Inc. | Wilmorite | Mall at Greece Ridge Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 143 | 5341 | Claire's Boutiques, Inc. | Wilmorite | Marketplace Mall Standard Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 144 | 3530 | Claire's Boutiques, Inc. | Wilmorite | Eastview Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 145 | 8456 | Claire's Boutiques, Inc. | Wilmorite | Lease Modification and Extension Agreement (As | The Debtors assume this lease as amended by the amendment, binding | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| | | | | Amended) | term sheet, or other documentation executed by the applicable Debtor and counterparty. | |
| 146 | 6202 | Claire's Boutiques, Inc. | Woodmont | Sierra Vista Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 147 | 5368 | Claire's Boutiques, Inc. | Bayer Properties | The Pinnacle at Turkey Creek First Amendment to Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $5,308.15 |
| 148 | 5340 | Claire's Boutiques, Inc. | Mid America | Letter Re: Notice of new address (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 149 | 6204 | Claire's Boutiques, Inc. | Security National | Southpark Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 150 | 5532 | Claire's Boutiques, Inc. | Security National | Holiday Village Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 151 | 6492 | Claire's Boutiques, Inc. | Security National | Coyote Mississippi Malls Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 152 | 6498 | Claire's Boutiques, Inc. | Triple Five | Mall of America Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $13,985.28 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 153 | 5897 | Claire's Boutiques, Inc. | Triple Five | Mall of America Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $29,975.25 |
| 154 | 3010 | Claire's Boutiques, Inc. | Triple Five | Mall of America Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $23,376.20 |
| 155 | 6338 | Claire's Boutiques, Inc. | Zamias | Boulevard Mall Third Amendment to Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 156 | 6736 | Claire's Boutiques, Inc. | Zamias | Olean Center Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 157 | 1808 | Claire's Boutiques, Inc. | Zamias | Amendment to The Galleria Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 158 | 5681 | Claire's Boutiques, Inc. | Zamias | Indiana Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 159 | 3435 | Claire's Boutiques, Inc. | American Assets | Carmel Mountain Plaza Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 160 | 5623 | Claire's Boutiques, Inc. | American Assets | Second Amendment to Del Monte Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | executed by the applicable Debtor and counterparty. | |
| 161 | 5491 | Claire's Boutiques, Inc. | Aronov | First Amendment to University Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 162 | 3518 | Claire's Boutiques, Inc. | Aronov | Eastdale Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 163 | 5754 | Claire's Boutiques, Inc. | Aronov | First Amendment To Lease Agreement For Albany Mall (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 164 | 6623 | Claire's Boutiques, Inc. | DP Management, LLC | Sunset Plaza Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $3,009.01 |
| 165 | 6094 | Claire's Boutiques, Inc. | DP Management, LLC | Letter re: Lease Renewal (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $5,288.48 |
| 166 | 5691 | Claire's Boutiques, Inc. | Ershig Properties | Mercer Mall Fourth Amendment to Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $3,225.30 |
| 167 | 6131 | Claire's Boutiques, Inc. | Ershig Properties | Letter re: Somerset Mall Lease Extension (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $2,265.08 |
| 168 | 6055 | Claire's Boutiques, Inc. | Ershig Properties | Letter re: Parkway Plaza Mall | The Debtors assume this lease as | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | Request to Extend Term of Lease One Year (As Amended) | amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | |
| 169 | 5621 | Claire's Boutiques, Inc. | IGP LLC | Central Mall Lease Modification and Extension Agreement #2 (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 170 | 6038 | Claire's Boutiques, Inc. | IGP LLC | Moreno Valley Mall Second Amendment to Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 171 | 6672 | Claire's Boutiques, Inc. | IGP LLC | The Oviedo Mall Fourth Amendment to Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 172 | 5896 | Claire's Boutiques, Inc. | Lormax | Bay City Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 173 | 6934 | Claire's Boutiques, Inc. | M&J Wilkow LTD | The Waterfront Town Center Third Extension and Modification of Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $5,192.96 |
| 174 | 6290 | Claire's Boutiques, Inc. | Sterling Organization | Golf Mill Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 175 | 3028 | Claire's Boutiques, Inc. | Sterling Organization | Pompano Citi Centre Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | and counterparty. | |
| 176 | 6243 | Claire's Boutiques, Inc. | Sterling Organization | Stones River Mall First Amendment to Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 177 | 6371 | Claire's Boutiques, Inc. | Tabani Group | Eagle Ridge Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 178 | 5721 | Claire's Boutiques, Inc. | Tabani Group | Northgate Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 179 | 8668 | Claire's Boutiques, Inc. | Woodbury | University Mall Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 180 | 5558 | Claire's Boutiques, Inc. | Woodbury | Second Amendment to Magic Valley Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $6,245.06 |
| 181 | 6581 | Claire's Boutiques, Inc. | ATR Corinth | Northlake Mall First Lease Amendment (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $4,820.67 |
| 182 | 5644 | Claire's Boutiques, Inc. | CBL / Farallon Capital | Letter Re: New River Valley Mall Change of Ownership Notice (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $8,123.38 |
| 183 | 6863 | Claire's Boutiques, Inc. | CBRE - Oakland Mall | Oakland Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding | $7,849.87 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | term sheet, or other documentation executed by the applicable Debtor and counterparty. | |
| 184 | 5641 | Claire's Boutiques, Inc. | CBRE - Oakland Mall | Manhattan Town Center Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 185 | 6751 | Claire's Boutiques, Inc. | CBRE - River Ridge | River Ridge Mall Deed of Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $9,219.10 |
| 186 | 3577 | Claire's Boutiques, Inc. | Dimond | Dimond Center Lease Amendment and Extension (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 187 | 5217 | Claire's Boutiques, Inc. | Dimond | Letter Re: Termination of Dimond Center Anchorage Storage Lease & Notice to Vacate (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 188 | 6906 | Claire's Boutiques, Inc. | Inventrust | Letter re: Westover Marketplace Lease Extension (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $2,866.30 |
| 189 | 6061 | Claire's Boutiques, Inc. | Keypoint Partners | Westfield Shoppingtown Enfield Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $3,993.50 |
| 190 | 5385 | Claire's Boutiques, Inc. | L3 Properties | Letter Re: Memorialization of Commencement Date (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 191 | 5351 | Claire's Boutiques, Inc. | Legacy Dev. | The Legends in Kansas City Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $8,337.49 |
| 192 | 5218 | Claire's Boutiques, Inc. | Moonbeam Capital Inv. | First Amendment to Laughlin (Nevada) Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 193 | 3227 | Claire's Boutiques, Inc. | Mountain Development Corp | Eastern Hills Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 194 | 6142 | Claire's Boutiques, Inc. | Mountain Development Corp | Eastfield Mall Lease Extension and Modification Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 195 | 3748 | Claire's Boutiques, Inc. | Prestige | Commencement Date Memorandum (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 196 | 3267 | Claire's Boutiques, Inc. | Prestige | Bay Plaza Community Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 197 | 6965 | Claire's Boutiques, Inc. | Stalworth Real Estate Services | Letter re: Paris Town Center Lease Extension (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $2,389.90 |
| 198 | 6096 | Claire's Boutiques, Inc. | Stalworth Real Estate Services | River Hill Mall Lease Extension (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation | $1,465.07 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | executed by the applicable Debtor and counterparty. | |
| 199 | 5677 | Claire's Boutiques, Inc. | StreetMac | Shawnee Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 200 | 6443 | Claire's Boutiques, Inc. | StreetMac | Stratford Square Mall Second Amendment to Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 201 | 6172 | Claire's Boutiques, Inc. | Action Properties | Dyersburg Mall Sixth Amendment to Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 202 | 5399 | Claire's Boutiques, Inc. | Alberta Dev. Partners | The Mall at Simi Valley Town Center Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 203 | 5847 | Claire's Boutiques, Inc. | Allied Development | First Amendment to Eastern Shore Centre Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $3,229.34 |
| 204 | 6753 | Claire's Boutiques, Inc. | Auburn Plaza, Inc. | Auburn Mall Fourth Amendment to Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 205 | 6467 | Claire's Boutiques, Inc. | Berkeley Mall, LLC | Berkeley Mall Lease Second Amendment (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 206 | 3041 | Claire's Boutiques, Inc. | BKR Lamar Retail | Letter re: Casa Grande Premises | The Debtors assume this lease as | $7,360.34 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | Services LLC | Delivery Date (As Amended) | amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | |
| 207 | 6655 | Claire's Boutiques, Inc. | Bourne Company | Letter re: Foothills Mall Lease Extension (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 208 | 5236 | Claire's Boutiques, Inc. | C.P.I | 141 East Broad Street Lease Agreement Third Amendment (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $6,573.68 |
| 209 | 5212 | Claire's Boutiques, Inc. | Colliers International Asset Management, Inc | Sand Creek Crossing Shopping Center Retail Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 210 | 5625 | Claire's Boutiques, Inc. | Colonial CRE | Letter Re: Transfer of Ownership of River Valley Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 211 | 6828 | Claire's Boutiques, Inc. | Coventry | Buena Park Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $4,134.92 |
| 212 | 5464 | Claire's Boutiques, Inc. | Covington Realty Partners | Pine Ridge Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $4,419.52 |
| 213 | 5260 | Claire's Boutiques, Inc. | Cullinan Properties | Quincy Mall Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | and counterparty. | |
| 214 | 5504 | Claire's Boutiques, Inc. | DCG Dev. Co | Clifton Park Shopping Center Lease Third Amendment (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 215 | 6125 | Claire's Boutiques, Inc. | DCM Limited, LLC | Village Square Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 216 | 5492 | Claire's Boutiques, Inc. | Dimucci | Big Apple (Broad Way)-Second Lease Modification and Extension Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $50,427.75 |
| 217 | 3128 | Claire's Boutiques, Inc. | Divaris Real Estate, Inc. | Notice of Sale - Peninsula Town Centre (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 218 | 6815 | Claire's Boutiques, Inc. | Donahue Schriber | Letter re: Natomas Marketplace Lease Extension (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $3,605.73 |
| 219 | 6628 | Claire's Boutiques, Inc. | Eastbrook, LLC | East Brook Fifth Amendment to Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $1,903.65 |
| 220 | 5514 | Claire's Boutiques, Inc. | Eastridge Mall Acquisition LLC | EastrigEastridge Mall Lease Amendment No. 1 (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $4,810.00 |
| 221 | 3292 | Claire's Boutiques, Inc. | Feldman | 1385 Broadway Store Lease Amendment (As Amended) | The Debtors assume this lease as amended by the amendment, binding | $35,744.64 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | term sheet, or other documentation executed by the applicable Debtor and counterparty. | |
| 222 | 5684 | Claire's Boutiques, Inc. | Finard & Co. | Letter Re: New Lease Ownership (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $8,977.15 |
| 223 | 6635 | Claire's Boutiques, Inc. | Frank Woods | Glenwood Springs Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 224 | 6306 | Claire's Boutiques, Inc. | GCB Holdings, L.C. | Lawrence Kansas Third Amendment to Commercial Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $2,571.73 |
| 225 | 5629 | Claire's Boutiques, Inc. | GL Harris | Marley Station First Amendment to Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 226 | 5708 | Claire's Boutiques, Inc. | Hallcrest | Hallcrest Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 227 | 6786 | Claire's Boutiques, Inc. | Humboldt Rio West | Rio West Mall Fourth Amendment and Extension of Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 228 | 5967 | Claire's Boutiques, Inc. | Jameson Commercial Property Management, LLC | Palouse Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| 229 | 6216 | Claire's Boutiques, Inc. | Kamsang Co. | Puente Hills Mall Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $7,567.13 |
| 230 | 5584 | Claire's Boutiques, Inc. | Lewinger Hamilton | Roswell Mall Lease Renewal Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $1,634.87 |
| 231 | 6145 | Claire's Puerto Rico Corp. | Luan Investments | Aguadilla Mall Third Lease Extension and Modification (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 232 | 5759 | Claire's Boutiques, Inc. | MD Management | East Hills Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 233 | 6735 | Claire's Boutiques, Inc. | Meadowbrook Mall | Letter re: Meadowbrook Mall Lease Extension (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 234 | 5292 | Claire's Boutiques, Inc. | MGHerring Group | Second Amendment to Golden Triangle Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $7,731.36 |
| 235 | 5033 | Claire's Boutiques, Inc. | MMI Realty | Kahala Mall Addendum to Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $8,996.59 |
| 236 | 6073 | Claire's Boutiques, Inc. | Passco | Hanford Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation | $6,681.50 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | executed by the applicable Debtor and counterparty. | |
| 237 | 6630 | Claire's Boutiques, Inc. | Prism Company | Centralia Factory Outlet Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $4,758.41 |
| 238 | 6871 | Claire's Boutiques, Inc. | RD Management | The Marketplace of Warsaw Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 239 | 5029 | Claire's Boutiques, Inc. | Robson Properties | Pioneer Square Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $1,984.90 |
| 240 | 6756 | Claire's Boutiques, Inc. | Sizeler Realty | Sawmill Square Associates Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $2,355.08 |
| 241 | 6120 | Claire's Boutiques, Inc. | Thor Equities | Tri-County Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 242 | 5929 | Claire's Boutiques, Inc. | Walker | Extension and Modification of Lease for Rice Lake Cedar Mall (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 243 | 5618 | Claire's Boutiques, Inc. | Weigand-Omega | Flinthills Mall Thirs Lease Extension and Modification Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 244 | 6269 | Claire's Boutiques, Inc. | Welsh Companies, | The Shoppes at Wood Ridge | The Debtors assume this lease as | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | LLC | Fourth Amendment to Lease Agreement (As Amended) | amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | |
| 245 | 5146 | Claire's Boutiques, Inc. | West Acres Development | The West Acres Regional Shopping Center Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $14,559.09 |
| 246 | 6502 | Claire's Boutiques, Inc. | Williams Jackson Ewing | The Shops at Liberty Place Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $11,242.26 |
| 247 | 5255 | Claire's Boutiques, Inc. | Wilson | Edgewater Mall Storage Space Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $6,129.25 |
| 248 | 3701 | Claire's Boutiques, Inc. | Macerich | The Oaks Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $13,667.18 |
| 249 | 8261 | Claire's Boutiques, Inc. | Macerich | Notice of Default (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $9,541.44 |
| 250 | 3579 | Claire's Boutiques, Inc. | Macerich | Chandler Fashion Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $10,436.90 |
| 251 | 3578 | Claire's Boutiques, Inc. | Macerich | Danbury Fair Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor | $9,951.05 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | and counterparty. | |
| 252 | 6186 | Claire's Boutiques, Inc. | Macerich | Kings Plaza Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $30,125.32 |
| 253 | 6810 | Claire's Boutiques, Inc. | Macerich | La Cumbre Plaza Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 254 | 5048 | Claire's Boutiques, Inc. | Macerich | Letter Re: Notice of Mamagement Company and Landlord Notice Addresses (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $20,027.98 |
| 255 | 3396 | Claire's Boutiques, Inc. | Macerich | Deptford Mall Indenture of Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $10,528.77 |
| 256 | 3561 | Claire's Boutiques, Inc. | Macerich | Third Amendment of Lease and Third Extension of Term (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $5,600.95 |
| 257 | 6119 | Claire's Boutiques, Inc. | Macerich | The Oaks Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $33,278.33 |
| 258 | 3507 | Claire's Boutiques, Inc. | Macerich | Lakewood Center Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $5,434.70 |
| 259 | 3438 | Claire's Boutiques, Inc. | Macerich | Superstition Springs Center Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding | $3,451.88 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | term sheet, or other documentation executed by the applicable Debtor and counterparty. | |
| 260 | 8677 | Claire's Boutiques, Inc. | Macerich | Valley Mall Deed of Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $2,616.48 |
| 261 | 6495 | Claire's Boutiques, Inc. | Macerich | Letter re: Southpark Mall Lease-Change in Ownership and MGMT (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $7,174.21 |
| 262 | 5451 | Claire's Boutiques, Inc. | Macerich | Valley Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $6,486.79 |
| 263 | 8782 | Claire's Boutiques, Inc. | Macerich | Flatiron Crossing Colorado Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $9,983.10 |
| 264 | 3383 | Claire's Boutiques, Inc. | Macerich | First Amendment of Arrowhead Towne Center Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $12,109.90 |
| 265 | 6648 | Claire's Boutiques, Inc. | Macerich | Wilton Mall at Saratoga Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $5,893.95 |
| 266 | 6825 | Claire's Boutiques, Inc. | Macerich | Flatiron Crossing Storage Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $8,730.71 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 267 | 8535 | Claire's Boutiques, Inc. | Macerich | Washington Square Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $9,796.50 |
| 268 | 5427 | Claire's Boutiques, Inc. | Macerich | First Amendment and Extension of Desert Sky Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $8,591.21 |
| 269 | 6414 | Claire's Boutiques, Inc. | Macerich | West Pavilion Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $9,617.96 |
| 270 | 5505 | Claire's Boutiques, Inc. | Macerich | Danbury Mall Storage Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $15,073.93 |
| 271 | 6438 | Claire's Boutiques, Inc. | Macerich | Prime Outlets At Niagara Falls USA Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $5,132.74 |
| 272 | 5477 | Claire's Boutiques, Inc. | Macerich | Towne Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $5,283.37 |
| 273 | 1138 | Claire's Boutiques, Inc. | Macerich | Scottsdale Fashion Square Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $18,522.71 |
| 274 | 6187 | Claire's Boutiques, Inc. | Macerich | Paradise Valley Mall Third Amendment of Lease Agreement and Third Extension of Term (As | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation | $5,770.43 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | Amended) | executed by the applicable Debtor and counterparty. | |
| 275 | 5372 | Claire's Boutiques, Inc. | Macerich | The Shops at Atlas Park Storage License Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $8,215.12 |
| 276 | 5849 | Claire's Boutiques, Inc. | Macerich | Superstition Springs Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $8,804.89 |
| 277 | 6382 | Claire's Boutiques, Inc. | Macerich | Letter re: Notice of Name Change Of Landlord (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $10,819.55 |
| 278 | 8107 | Claire's Boutiques, Inc. | Macerich | Vintage Faire Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $22,279.80 |
| 279 | 6496 | Claire's Boutiques, Inc. | Macerich | North Park Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $10,879.18 |
| 280 | 5573 | Claire's Boutiques, Inc. | Macerich | The Mall of Victor Valley Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $12,720.75 |
| 281 | 5330 | Claire's Boutiques, Inc. | Macerich | Eastland Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $13,755.65 |
| 282 | 6958 | Claire's Boutiques, Inc. | Macerich | Valley River Center Temporary | The Debtors assume this lease as | $9,260.47 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | Storage Lease Agreement (As Amended) | amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | |
| 283 | 6796 | Claire's Boutiques, Inc. | Macerich | Pacific View Ventura Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $9,465.11 |
| 284 | 1873 | Claire's Boutiques, Inc. | Macerich | Inland Center Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $7,821.40 |
| 285 | 3014 | Claire's Boutiques, Inc. | Macerich | Flatiron Crossing Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $11,961.14 |
| 286 | 5765 | Claire's Boutiques, Inc. | Macerich | SanTan Village Regional Center Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $11,319.61 |
| 287 | 6080 | Claire's Boutiques, Inc. | Macerich | Green Acres Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $10,596.73 |
| 288 | 6386 | Claire's Boutiques, Inc. | Macerich | Stonewood Center Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $10,691.67 |
| 289 | 5877 | Claire's Boutiques, Inc. | Macerich | Deptford Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor | $19,071.20 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | and counterparty. | |
| 290 | 5796 | Claire's Boutiques, Inc. | Macerich | Freehold Raceway Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $15,242.26 |
| 291 | 5990 | Claire's Boutiques, Inc. | Macerich | Vintage Fair Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $15,049.94 |
| 292 | 6517 | Claire's Boutiques, Inc. | Macerich | Queens Center Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $31,978.32 |
| 293 | 6063 | Claire's Boutiques, Inc. | Macerich | Tysons Corner Center Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $28,217.52 |
| 294 | 6924 | Claire's Boutiques, Inc. | Macerich | Chandler Fashion Center Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $18,634.92 |
| 295 | 6025 | Claire's Boutiques, Inc. | Macerich | Fashion Fair Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $18,339.24 |
| 296 | 6391 | Claire's Boutiques, Inc. | Macerich | Letter re: Landlord's Notice Address and other Changes (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $18,348.29 |
| 297 | 6113 | Claire's Boutiques, Inc. | Macerich | Arrowhead Towne Center Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding | $18,852.17 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | term sheet, or other documentation executed by the applicable Debtor and counterparty. | |
| 298 | 3443 | Claire's Boutiques, Inc. | Macerich | Los Cerritos Center Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $15,595.09 |
| 299 | 5484 | Claire's Boutiques, Inc. | Macerich | South Plains Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $9,941.07 |
| 300 | 5287 | Claire's Boutiques, Inc. | Kimco | Gateway Station Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 301 | 5117 | Claire's Boutiques, Inc. | Kimco | Copperwood Village Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 302 | 5622 | Claire's Boutiques, Inc. | Kimco | Factoria Mall Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 303 | 5812 | Claire's Boutiques, Inc. | Kimco | Announcement to Tenant of assignment of new owner (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 304 | 5031 | Claire's Boutiques, Inc. | Kimco | Letter Re: Fairway Marketplace Change in Sales Report Address (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 305 | 6171 | Claire's Boutiques, Inc. | Kimco | Bridgehampton Commons First Amendment to Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 306 | 6289 | Claire's Boutiques, Inc. | Kimco | Cypress Towne Center First Amendment to Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 307 | 3360 | Claire's Boutiques, Inc. | Kimco | Fourth Amendment to Conroe Marketplace Shopping Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 308 | 5297 | Claire's Boutiques, Inc. | Vestar | Tustin Legasy Third Amendment to Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 309 | 6926 | Claire's Boutiques, Inc. | Vestar | Desert Ridge Marketplace Sublease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 310 | 6268 | Claire's Boutiques, Inc. | Vestar | Tempe Marketplace Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 311 | 6406 | Claire's Boutiques, Inc. | Vestar | Orchard Town Center Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 312 | 5783 | Claire's Boutiques, Inc. | Woodbury | Letter Re: Change of Address for Cole/Waterside Chesterfield MI, LLC (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | executed by the applicable Debtor and counterparty. | |
| 313 | 5538 | Claire's Boutiques, Inc. | Morguard | Southland Mall Shopping Center - Third Lease Modification Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 314 | 8291 | Claire's Boutiques, Inc. | Morguard | Southland Mall Shopping Center Eight Lease Modification Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 315 | 5996 | Claire's Boutiques, Inc. | Edgemark | First Amendment to Kendall Marketplace (IL) Lease (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 316 | 5390 | Claire's Boutiques, Inc. | FFO RE Advisors | Outlets of Mississippi Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 317 | 3411 | Claire's Boutiques, Inc. | Harlem Irving | Harlem Irving Plaza Lease Amendment (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 318 | 6019 | Claire's Boutiques, Inc. | Indigo Centers | West Oaks Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 319 | 5890 | Claire's Boutiques, Inc. | Morrison Companies | Bradley Square Mall Lease Agreement (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $0.00 |
| 320 | 5251 | Claire's Boutiques, Inc. | TRC | First Amendment to The Village | The Debtors assume this lease as | $6,947.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
|  |  |  |  | at Orange Lease (As Amended) | amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. |  |
| 321 | 6160 | Claire's Puerto Rico Corp. | Tu Tu Park Ltd. | Letter re: TuTu Park Lease Extension (As Amended) | The Debtors assume this lease as amended by the amendment, binding term sheet, or other documentation executed by the applicable Debtor and counterparty. | $5,423.51 |

# Exhibit D-1

## Schedule of Unexpired Leases to Be Assumed Subject to Amendment

Certain documents, or portions thereof, contained in this Exhibit D-1 and the Plan Supplement remain subject to continuing negotiations among the Debtors and interested parties with respect thereto. The Debtors reserve all rights to amend, revise, or supplement the Plan Supplement, this Exhibit D-1, and any of the documents and designations contained herein, at any time before the Effective Date of the Plan, or any such other date as may be provided for by the Plan or by order of the Bankruptcy Court.

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 1 | 6622 | Claire's Boutiques, Inc. | GGP | Letter re: Change of Landlord's Notice Address (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $15,038.50 |
| 2 | 8205 | Claire's Boutiques, Inc. | GGP | Prince Kuhio Plaza Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,296.02 |
| 3 | 6030 | Claire's Boutiques, Inc. | GGP | Neshaminy Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,277.10 |
| 4 | 3302 | Claire's Boutiques, Inc. | GGP | Extension and Third Amendment of Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $8,880.08 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 5 | 3310 | Claire's Boutiques, Inc. | GGP | The Parks at Arlington Lease License Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,601.22 |
| 6 | 3251 | Claire's Boutiques, Inc. | GGP | Oakbrook Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,916.59 |
| 7 | 5729 | Claire's Boutiques, Inc. | GGP | Storage License Agreement For Mall At Boise Towne Square (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $13,927.03 |
| 8 | 6140 | Claire's Boutiques, Inc. | GGP | Augusta Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $16,449.01 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 9 | 5198 | Claire's Boutiques, Inc. | GGP | Northbrook Court Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 10 | 8100 | Claire's Boutiques, Inc. | GGP | Valley Plaza Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,460.37 |
| 11 | 6013 | Claire's Boutiques, Inc. | GGP | Hulen Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,104.37 |
| 12 | 3485 | Claire's Boutiques, Inc. | GGP | Willowbrook Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $21,795.49 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 13 | 3622 | Claire's Boutiques, Inc. | GGP | Letter re; Change of Landlord's Notice Address (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,697.33 |
| 14 | 3550 | Claire's Boutiques, Inc. | GGP | White Marsh Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,474.30 |
| 15 | 5728 | Claire's Boutiques, Inc. | GGP | Lease Agreement For Valley Plaza Mall Bakersfield,CA (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,438.44 |
| 16 | 6003 | Claire's Boutiques, Inc. | GGP | Staten Island Mall Phase II Extension and First Amendment | Upon the successful execution of lease amendments and other documentation | $23,422.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | of Lease (As Amended) | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 17 | 6016 | Claire's Boutiques, Inc. | GGP | Apache Mall Extension and First Amendment of Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,655.85 |
| 18 | 5939 | Claire's Boutiques, Inc. | GGP | River Hills Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,644.31 |
| 19 | 3211 | Claire's Boutiques, Inc. | GGP | Baybrook Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $14,232.43 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 20 | 8530 | Claire's Boutiques, Inc. | GGP | Clackamas Town Center Extension and First Amendment of Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,811.16 |
| 21 | 3417 | Claire's Boutiques, Inc. | GGP | Fox River Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,555.77 |
| 22 | 3555 | Claire's Boutiques, Inc. | GGP | Willowbrook Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $17,432.56 |
| 23 | 8441 | Claire's Boutiques, Inc. | GGP | Coronado Center Extension and Fifth Amendment of Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $9,860.91 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 24 | 3273 | Claire's Boutiques, Inc. | GGP | Westlake Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,500.76 |
| 25 | 3584 | Claire's Boutiques, Inc. | GGP | Jordan Creek Town Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $11,441.87 |
| 26 | 3625 | Claire's Boutiques, Inc. | GGP | The Mall in Columbia Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,882.41 |
| 27 | 8145 | Claire's Boutiques, Inc. | GGP | Christiana Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $18,588.33 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 28 | 5793 | Claire's Boutiques, Inc. | GGP | Lease for Otay Ranch Town Center (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,910.88 |
| 29 | 6350 | Claire's Boutiques, Inc. | GGP | Paramus Park Shopping Center Extension and Third Amendment of Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $21,666.68 |
| 30 | 6260 | Claire's Boutiques, Inc. | GGP | Letter re: Corporate restructuring associated with refinancing (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,631.31 |
| 31 | 6465 | Claire's Boutiques, Inc. | GGP | Prince Kuhio Plaza Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $7,295.41 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 32 | 5034 | Claire's Boutiques, Inc. | GGP | Letter Re: Change of Landlord's Notice Address (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $55,704.40 |
| 33 | 5970 | Claire's Boutiques, Inc. | GGP | Oak View Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $14,608.50 |
| 34 | 5418 | Claire's Boutiques, Inc. | GGP | Tucson Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,964.85 |
| 35 | 3433 | Claire's Boutiques, Inc. | GGP | Notice of change of landlord's notice address (As Amended) | Upon the successful execution of lease amendments and other documentation | $12,181.07 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 36 | 6808 | Claire's Boutiques, Inc. | GGP | Clackamas Town Center Storage License Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,868.34 |
| 37 | 6299 | Claire's Boutiques, Inc. | GGP | Letter re: Change of Ownership (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $21,947.18 |
| 38 | 6148 | Claire's Boutiques, Inc. | GGP | Alderwood Mall Amendment, Assignment, Acceptance and Consent to Assignment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $15,574.47 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 39 | 3559 | Claire's Boutiques, Inc. | GGP | Staten Island Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $15,487.04 |
| 40 | 8264 | Claire's Boutiques, Inc. | Simon | Greenwood Park Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,333.73 |
| 41 | 3288 | Claire's Boutiques, Inc. | Simon | Ross Park Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $13,439.92 |
| 42 | 3771 | Claire's Boutiques, Inc. | Simon | Pheasant Lane Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $15,843.30 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 43 | 8313 | Claire's Boutiques, Inc. | Simon | South Shore Plaza Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $14,802.37 |
| 44 | 3602 | Claire's Boutiques, Inc. | Simon | Tippecanoe Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,691.15 |
| 45 | 8480 | Claire's Boutiques, Inc. | Simon | Smith Haven Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,510.33 |
| 46 | 3377 | Claire's Boutiques, Inc. | Simon | Lakeline Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $180.77 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 47 | 8537 | Claire's Boutiques, Inc. | Simon | Letter re: Lehigh Valley Mall Storage Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,401.08 |
| 48 | 8380 | Claire's Boutiques, Inc. | Simon | Battlefield Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,710.44 |
| 49 | 3421 | Claire's Boutiques, Inc. | Simon | Briarwood Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,969.28 |
| 50 | 3345 | Claire's Boutiques, Inc. | Simon | Galleria at Wolfchase Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $19,614.94 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 51 | 5176 | Claire's Boutiques, Inc. | Simon | Tippecanoe Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,026.89 |
| 52 | 6132 | Claire's Boutiques, Inc. | Simon | Santa Rosa Plaza Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,341.85 |
| 53 | 5871 | Claire's Boutiques, Inc. | Simon | Phesant Lane Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $26,737.78 |
| 54 | 3525 | Claire's Boutiques, Inc. | Simon | Towne East Square Lease (As Amended) | Upon the successful execution of lease amendments and other documentation | $10,951.84 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 55 | 3596 | Claire's Boutiques, Inc. | Simon | The Avenues Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $5,991.32 |
| 56 | 5235 | Claire's Boutiques, Inc. | Simon | White Oaks Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,742.56 |
| 57 | 5511 | Claire's Boutiques, Inc. | Simon | Dover Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $11,588.05 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 58 | 1106 | Claire's Boutiques, Inc. | Simon | The Mall of New Hampshire Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $11,795.32 |
| 59 | 5682 | Claire's Boutiques, Inc. | Simon | Liberty Tree Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 60 | 6380 | Claire's Boutiques, Inc. | Simon | Solomon Pond Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,298.85 |
| 61 | 5115 | Claire's Boutiques, Inc. | Simon | Anchorage Fifth Avenue Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $17,016.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 62 | 6373 | Claire's Boutiques, Inc. | Simon | Livingston Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $13,870.58 |
| 63 | 5241 | Claire's Boutiques, Inc. | Simon | Montgomery Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,128.15 |
| 64 | 6403 | Claire's Boutiques, Inc. | Simon | Prien Lake Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,987.46 |
| 65 | 3394 | Claire's Boutiques, Inc. | Simon | Cielo Vista Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 66 | 5054 | Claire's Boutiques, Inc. | Simon | The Falls Shopping Center Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $16,141.17 |
| 67 | 6107 | Claire's Boutiques, Inc. | Simon | Quaker Bridge Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $15,286.69 |
| 68 | 5813 | Claire's Boutiques, Inc. | Simon | Lease For the Avenues Mall, Jacksonville, Florida (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $13,395.19 |
| 69 | 5650 | Claire's Boutiques, Inc. | Simon | Miller Hill Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $8,373.11 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 70 | 5961 | Claire's Boutiques, Inc. | Simon | Lehigh Valley Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $14,133.21 |
| 71 | 5158 | Claire's Boutiques, Inc. | Simon | Southridge Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $14,415.95 |
| 72 | 5795 | Claire's Boutiques, Inc. | Simon | St. Charles Towne Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $14,368.98 |
| 73 | 3242 | Claire's Boutiques, Inc. | Simon | Lenox Square Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation | $18,667.71 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 74 | 5243 | Claire's Boutiques, Inc. | Simon | Rockaway Townsquare Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $22,233.26 |
| 75 | 1814 | Claire's Boutiques, Inc. | Simon | Treasure Coast Square Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,237.36 |
| 76 | 6577 | Claire's Boutiques, Inc. | Simon | Wolfchase Galleria Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $17,031.09 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 77 | 5694 | Claire's Boutiques, Inc. | Simon | Broadway Square Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 78 | 5727 | Claire's Boutiques, Inc. | Simon | Lease Agreement for Newport Center City of Jersey City (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $15,828.33 |
| 79 | 6694 | Claire's Boutiques, Inc. | Simon | Hamilton Town Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,046.52 |
| 80 | 6079 | Claire's Boutiques, Inc. | Simon | The Town Center Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $24,375.09 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 81 | 5527 | Claire's Boutiques, Inc. | Simon | Florida Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $16,987.21 |
| 82 | 5609 | Claire's Boutiques, Inc. | Simon | The Shops at Montebello Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $15,469.20 |
| 83 | 5588 | Claire's Boutiques, Inc. | Simon | Del Amo Fashion Center Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $16,931.39 |
| 84 | 3262 | Claire's Boutiques, Inc. | Simon | South Shore Plaza Temporary Tenant Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $20,477.01 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 85 | 3726 | Claire's Boutiques, Inc. | Simon | Livingston Mall Lease Amendment No. 1 (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $15,611.30 |
| 86 | 3305 | Claire's Boutiques, Inc. | Simon | Stoneridge Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,601.49 |
| 87 | 8652 | Claire's Boutiques, Inc. | Simon | Ingram Park Mall Memorialization of Commencement Date (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 88 | 3766 | Claire's Boutiques, Inc. | Simon | Letter Re: Crystal Mall Memorialization of Commencement Date (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $10,190.35 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 89 | 5412 | Claire's Boutiques, Inc. | Simon | Phipps Plaza Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $15,830.25 |
| 90 | 3770 | Claire's Boutiques, Inc. | Simon | Menlo Park Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $19,687.97 |
| 91 | 3508 | Claire's Boutiques, Inc. | Simon | Mall of Georgia Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,940.32 |
| 92 | 3776 | Claire's Boutiques, Inc. | Simon | Letter Re: Ocean County Mall Memorialization of Lease | Upon the successful execution of lease amendments and other documentation | $14,405.93 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
|  |  |  |  | Commencement Date (As Amended) | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. |  |
| 93 | 8607 | Claire's Boutiques, Inc. | Simon | Letter re: West Town Mall Lease Extension (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,299.18 |
| 94 | 6347 | Claire's Boutiques, Inc. | Simon | Town Center at Cobb Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,604.82 |
| 95 | 3723 | Claire's Boutiques, Inc. | Simon | Newport Centre Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $16,929.64 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 96 | 3728 | Claire's Boutiques, Inc. | Simon | Rockaway Townsquare Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $16,775.42 |
| 97 | 3790 | Claire's Boutiques, Inc. | Simon | Penn Square Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $13,703.52 |
| 98 | 5909 | Claire's Boutiques, Inc. | Simon | Southdale Center Storage Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $15,567.57 |
| 99 | 8639 | Claire's Boutiques, Inc. | Simon | LaPlaza Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 100 | 3725 | Claire's Boutiques, Inc. | Simon | Tacoma Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $15,347.91 |
| 101 | 3724 | Claire's Boutiques, Inc. | Simon | Tuttle Crossing Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $11,535.57 |
| 102 | 3378 | Claire's Boutiques, Inc. | Simon | Empire Mall First Lease Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $11,901.58 |
| 103 | 3387 | Claire's Boutiques, Inc. | Simon | The Mall at Rockingham Park Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 104 | 8629 | Claire's Boutiques, Inc. | Simon | Cielo Vista Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 105 | 8314 | Claire's Boutiques, Inc. | Simon | Emerald Square Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 106 | 6798 | Claire's Boutiques, Inc. | Simon | Crystal Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,016.89 |
| 107 | 8420 | Claire's Boutiques, Inc. | Simon | The Mall of New Hampshire Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 108 | 3645 | Claire's Boutiques, Inc. | Simon | Cordova Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,299.23 |
| 109 | 3311 | Claire's Boutiques, Inc. | Simon | Auburn Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $13,565.48 |
| 110 | 8624 | Claire's Boutiques, Inc. | Simon | Broadway Square Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 111 | 8595 | Claire's Boutiques, Inc. | Simon | Haywood Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation | $11,307.43 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 112 | 6504 | Claire's Boutiques, Inc. | Simon | Cape Cod Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,575.40 |
| 113 | 6787 | Claire's Boutiques, Inc. | Simon | Pier Park Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,720.72 |
| 114 | 3536 | Claire's Boutiques, Inc. | Simon | University Park Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 115 | 6043 | Claire's Boutiques, Inc. | Simon | Emerald Square Temporary Storage Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $14,174.39 |
| 116 | 6987 | Claire's Boutiques, Inc. | Simon | Florida Mall First Lease Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $17,497.75 |
| 117 | 6273 | Claire's Boutiques, Inc. | Simon | Briarwood Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $11,817.98 |
| 118 | 5401 | Claire's Boutiques, Inc. | Simon | Lease Agreement For LaPlaza Mall (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 119 | 6757 | Claire's Boutiques, Inc. | Simon | Fashion Valley Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $14,295.07 |
| 120 | 5240 | Claire's Boutiques, Inc. | Simon | Towne East Square Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $11,820.13 |
| 121 | 5954 | Claire's Boutiques, Inc. | Simon | Mall at Rockingham Storage Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $15,748.78 |
| 122 | 6905 | Claire's Boutiques, Inc. | Simon | Westchester Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $19,266.39 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 123 | 6147 | Claire's Boutiques, Inc. | Simon | Northgate Mall Temporary Storage Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $19,713.90 |
| 124 | 6537 | Claire's Boutiques, Inc. | Simon | Fashion Centre at Pentagon City Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $22,918.46 |
| 125 | 1825 | Claire's Boutiques, Inc. | Simon | Penn Square Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $13,333.93 |
| 126 | 6603 | Claire's Boutiques, Inc. | Simon | Mall at Northshore Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $15,487.11 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 127 | 3595 | Claire's Boutiques, Inc. | Simon | Tyrone Square Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,509.74 |
| 128 | 5301 | Claire's Boutiques, Inc. | Simon | Bay Park Square Storage Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,037.14 |
| 129 | 6146 | Claire's Boutiques, Inc. | Simon | The Shops at Mission Viejo Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,706.29 |
| 130 | 6790 | Claire's Boutiques, Inc. | Simon | Mall of Georgia Lease (As Amended) | Upon the successful execution of lease amendments and other documentation | $13,131.53 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 131 | 1973 | Claire's Boutiques, Inc. | Simon | Barton Creek Square Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 132 | 3739 | Claire's Boutiques, Inc. | Simon | Columbia Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,680.75 |
| 133 | 5319 | Claire's Boutiques, Inc. | Simon | College Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,112.33 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 134 | 8722 | Claire's Boutiques, Inc. | Simon | Southridge Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,769.14 |
| 135 | 5245 | Claire's Boutiques, Inc. | Simon | University Park Mall (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $11,454.73 |
| 136 | 3539 | Claire's Boutiques, Inc. | Simon | Haywood Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $16,242.40 |
| 137 | 6201 | Claire's Boutiques, Inc. | Simon | Roosevelt Field Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $49,434.98 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 138 | 3278 | Claire's Boutiques, Inc. | Simon | Woodland Hills Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $11,941.73 |
| 139 | 3661 | Claire's Boutiques, Inc. | WPG | Southgate Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $2,335.17 |
| 140 | 5750 | Claire's Boutiques, Inc. | WPG | Southgate Mall Associates Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,125.81 |
| 141 | 3565 | Claire's Boutiques, Inc. | WPG | Orange Park Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $8,224.13 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 142 | 8206 | Claire's Boutiques, Inc. | WPG | (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,505.92 |
| 143 | 8365 | Claire's Boutiques, Inc. | WPG | Maplewood Mall Temporary Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $5,168.76 |
| 144 | 3528 | Claire's Boutiques, Inc. | WPG | Towne West Square Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 145 | 5743 | Claire's Boutiques, Inc. | WPG | Sunland Park Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $5,104.26 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 146 | 3534 | Claire's Boutiques, Inc. | WPG | Rolling Oaks Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,618.09 |
| 147 | 8495 | Claire's Boutiques, Inc. | WPG | Dayton Mall Lease Modification Agreement No. 2 (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $5,737.00 |
| 148 | 3668 | Claire's Boutiques, Inc. | WPG | Westminster Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,274.83 |
| 149 | 6393 | Claire's Boutiques, Inc. | WPG | Westminster Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation | $8,469.26 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 150 | 8280 | Claire's Boutiques, Inc. | WPG | West Ridge Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,315.63 |
| 151 | 8169 | Claire's Boutiques, Inc. | WPG | Edison Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,822.72 |
| 152 | 5702 | Claire's Boutiques, Inc. | WPG | West Ridge Mall (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,378.21 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 153 | 5503 | Claire's Boutiques, Inc. | WPG | Chautauqua Mall -First Lease Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $3,177.16 |
| 154 | 3600 | Claire's Boutiques, Inc. | WPG | Polaris Fashion Place Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,724.99 |
| 155 | 8442 | Claire's Boutiques, Inc. | WPG | Cottonwood Mall First Lease Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,250.05 |
| 156 | 5931 | Claire's Boutiques, Inc. | WPG | First Amendment For Charlottesville Fashion Square (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $9,501.38 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 157 | 8487 | Claire's Boutiques, Inc. | WPG | Mall At Fairfield Commons Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,410.28 |
| 158 | 5846 | Claire's Boutiques, Inc. | WPG | Great Lakes Mall First Lease Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $5,093.61 |
| 159 | 8705 | Claire's Boutiques, Inc. | WPG | Outlet Collection Seattle Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 160 | 5130 | Claire's Boutiques, Inc. | WPG | Markland Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $5,306.58 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 161 | 5356 | Claire's Boutiques, Inc. | WPG | Jefferson Valley Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,969.96 |
| 162 | 8597 | Claire's Boutiques, Inc. | WPG | SM Rushmore Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,322.10 |
| 163 | 8638 | Claire's Boutiques, Inc. | WPG | Irving Mall Second Lease Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,563.63 |
| 164 | 8129 | Claire's Boutiques, Inc. | WPG | Mesa Mall First Lease Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $3,184.14 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 165 | 8263 | Claire's Boutiques, Inc. | WPG | Muncie Mall First Lease Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,985.48 |
| 166 | 5731 | Claire's Boutiques, Inc. | WPG | Lease Agreement For Rolling Oaks Mall ,City of San Antonio, Texas (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,728.99 |
| 167 | 8496 | Claire's Boutiques, Inc. | WPG | Great Lakes Mall First Lease Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,377.36 |
| 168 | 1126 | Claire's Boutiques, Inc. | WPG | Oak Court Mall Storage Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation | $9,519.32 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 169 | 5666 | Claire's Boutiques, Inc. | WPG | Wolf Ranch Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 170 | 5299 | Claire's Boutiques, Inc. | WPG | Towne West Square Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,513.94 |
| 171 | 6401 | Claire's Boutiques, Inc. | WPG | Irving Mall First Amendment to Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $5,666.54 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 172 | 6684 | Claire's Boutiques, Inc. | WPG | Northtown Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,043.24 |
| 173 | 5032 | Claire's Boutiques, Inc. | WPG | Town Center Plaza Leawood Lease Modification Agreement No. 4 (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,518.64 |
| 174 | 5391 | Claire's Boutiques, Inc. | WPG | Anderson Mall -First Lease Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,678.74 |
| 175 | 6263 | Claire's Boutiques, Inc. | WPG | Palms Crossing First Lease Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $8,057.20 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 176 | 5525 | Claire's Boutiques, Inc. | WPG | Muncie Mall -Second Lease Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 177 | 3318 | Claire's Boutiques, Inc. | WPG | Cottonwood Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,530.97 |
| 178 | 6422 | Claire's Boutiques, Inc. | WPG | Cottonwood Mall First Amendment to Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $5,055.87 |
| 179 | 8209 | Claire's Boutiques, Inc. | WPG | Pearlridge Center First Lease Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $8,368.28 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 180 | 5730 | Claire's Boutiques, Inc. | WPG | New Towne Mall Lease Modification Agreement No. 1 (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $5,860.73 |
| 181 | 5794 | Claire's Boutiques, Inc. | WPG | Morgantown Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,871.71 |
| 182 | 6883 | Claire's Boutiques, Inc. | WPG | Bowie Town Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,461.09 |
| 183 | 6876 | Claire's Boutiques, Inc. | WPG | Waterford Lakes Town Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $13,268.87 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 184 | 3274 | Claire's Boutiques, Inc. | WPG | Westshore Plaza Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $11,736.77 |
| 185 | 6085 | Claire's Boutiques, Inc. | WPG | The Outlet Collection Seattle Lease Modification Agreement #2 (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,299.89 |
| 186 | 5027 | Claire's Boutiques, Inc. | WPG | Lima Mall First Lease Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $5,838.19 |
| 187 | 6238 | Claire's Boutiques, Inc. | WPG | Seminole Towne Center Lease Agreement | Upon the successful execution of lease amendments and other documentation | $7,505.34 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | (As Amended) | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 188 | 6020 | Claire's Boutiques, Inc. | WPG | Brunswick Square Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $11,294.92 |
| 189 | 8137 | Claire's Boutiques, Inc. | WPG | Town Center at Aurora Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,877.72 |
| 190 | 5587 | Claire's Boutiques, Inc. | WPG | Clay Terrace Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,093.58 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 191 | 5768 | Claire's Boutiques, Inc. | WPG | Port Charlotte Town Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,763.39 |
| 192 | 6669 | Claire's Boutiques, Inc. | WPG | Dayton Mall Lease First Modification Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,591.23 |
| 193 | 5370 | Claire's Boutiques, Inc. | WPG | Orange Park Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $14,890.69 |
| 194 | 5181 | Claire's Boutiques, Inc. | WPG | Maplewood Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $11,818.99 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 195 | 5450 | Claire's Boutiques, Inc. | WPG | Mesa Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $13,083.26 |
| 196 | 5572 | Claire's Boutiques, Inc. | WPG | Indian Mound Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 197 | 1957 | Claire's Boutiques, Inc. | WPG | Melbourne Square Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,551.18 |
| 198 | 6966 | Claire's Boutiques, Inc. | WPG | Mall at Fairfield Commons First Lease Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $10,410.84 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 199 | 5275 | Claire's Boutiques, Inc. | WPG | Southern Hills Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,990.80 |
| 200 | 5151 | Claire's Boutiques, Inc. | WPG | Southern Park Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,352.82 |
| 201 | 5820 | Claire's Boutiques, Inc. | WPG | First Amendment to Lincolnwood Town Center (IL) Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,553.82 |
| 202 | 6274 | Claire's Boutiques, Inc. | WPG | Letter re: Change of Landlord Address (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $9,206.82 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 203 | 5798 | Claire's Boutiques, Inc. | WPG | Ashland Town Center Storage License Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,640.74 |
| 204 | 5415 | Claire's Boutiques, Inc. | WPG | Paddock Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,502.54 |
| 205 | 6621 | Claire's Boutiques, Inc. | WPG | Weberstown Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $13,735.96 |
| 206 | 5270 | Claire's Boutiques, Inc. | WPG | Rushmore Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation | $9,247.16 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 207 | 5642 | Claire's Boutiques, Inc. | WPG | Grand Central Mall Lease Modification Agreement No. 2 (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,312.16 |
| 208 | 5719 | Claire's Boutiques, Inc. | WPG | Mall at Johnson City Temporary Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,805.42 |
| 209 | 5190 | Claire's Boutiques, Inc. | WPG | Town Center at Aurora Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $11,175.69 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 210 | 6280 | Claire's Boutiques, Inc. | WPG | Edison Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,489.68 |
| 211 | 5149 | Claire's Boutiques, Inc. | WPG | Northwoods Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $11,718.98 |
| 212 | 5359 | Claire's Boutiques, Inc. | WPG | Lindale Mall Temporary Storage Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,463.04 |
| 213 | 5248 | Claire's Boutiques, Inc. | WPG | Longview Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $9,195.02 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 214 | 6614 | Claire's Boutiques, Inc. | WPG | Pearlridge Center 1 Uptown Second Lease Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $14,164.75 |
| 215 | 6935 | Claire's Boutiques, Inc. | WPG | Polaris Fashion Place Lease Modification Agreement No. 1 (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $20,266.96 |
| 216 | 6294 | Claire's Boutiques, Inc. | Macerich | Arden Fair Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $18,708.03 |
| 217 | 8110 | Claire's Boutiques, Inc. | Macerich | Arden Fair Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $19,083.15 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 218 | 5543 | Claire's Boutiques, Inc. | Macerich | Cross County Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $14,401.75 |
| 219 | 6354 | Claire's Boutiques, Inc. | Simon/Premium Outlets | St. Augustine Premium Outlets Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,042.08 |
| 220 | 3027 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Jersey Shore Premium Outlets Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,123.94 |
| 221 | 5373 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Gulfport Premium Outlets Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $4,663.04 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 222 | 5715 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Mercedes Premium Outlets Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 223 | 6627 | Claire's Boutiques, Inc. | Simon/Premium Outlets | North Georgia Premium Outlets Second Amendment to Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,545.30 |
| 224 | 5065 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Merrimack Premium Outlets Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,865.02 |
| 225 | 5414 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Las Vegas Premium Outlets Lease (As Amended) | Upon the successful execution of lease amendments and other documentation | $25,176.46 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 226 | 3206 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Second Amendment to Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,427.63 |
| 227 | 6579 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Letter re: Albertville Premium Outlets Lease Extension (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,930.05 |
| 228 | 5472 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Paragon Outlets Twin Cities Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,958.26 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 229 | 5191 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Chicago Premium Outlets Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,811.71 |
| 230 | 6663 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Master Amendment Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,121.66 |
| 231 | 6631 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Master Amendment Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,430.82 |
| 232 | 6594 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Osage Beach Outlet Market Place Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $5,001.19 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 233 | 6397 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Prime Outlets At Pismo Beach Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,236.41 |
| 234 | 6364 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Carolina Premium Outlets First Amendment to Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $5,303.57 |
| 235 | 3035 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Houston Premium Outlets Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 236 | 6773 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Letter re: Landlord Notice Address Change (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $13,819.39 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 237 | 5150 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Philadelphia Premium Outlets Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 238 | 6634 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Lee Premium Outlets Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,375.64 |
| 239 | 6237 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Prime Outlets at Calhoun Sixth Amendment to Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $5,190.25 |
| 240 | 6578 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Johnson Creek Premium Outlets Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $3,646.73 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 241 | 6743 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Woodburn Company Stores Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,833.50 |
| 242 | 6361 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Edinburgh Premium Outlets Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,179.48 |
| 243 | 6691 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Letter re: Leesburg Premium Outlets Lease Extension (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,243.65 |
| 244 | 6870 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Letter re: Orlando Premium Outlets Lease Extension (As | Upon the successful execution of lease amendments and other documentation | $21,264.72 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | Amended) | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 245 | 6604 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Jackson Premium Outlets Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,544.82 |
| 246 | 6351 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Letter re: Aurora Premium Outlets Lease Extension (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $5,251.28 |
| 247 | 5323 | Claire's Boutiques, Inc. | JLL | Citadel Mall Fourth Amendment to Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 248 | 6410 | Claire's Boutiques, Inc. | JLL | Queen Ka'ahumanu Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 249 | 5918 | Claire's Boutiques, Inc. | JLL | The Pinnacle at Tutwiler Farm Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 250 | 6708 | Claire's Boutiques, Inc. | JLL | Windward Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 251 | 8204 | Claire's Boutiques, Inc. | JLL | Windward Mall Fourth Amendment to Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 252 | 3254 | Claire's Boutiques, Inc. | JLL | Palladio at Broadstone Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 253 | 5314 | Claire's Boutiques, Inc. | JLL | Second Amendment to Killeen Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 254 | 5163 | Claire's Boutiques, Inc. | JLL | Letter Re: New Management of Concord Mall (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 255 | 6711 | Claire's Boutiques, Inc. | JLL | Dubois Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 256 | 5628 | Claire's Boutiques, Inc. | JLL | Lakeside Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 257 | 5096 | Claire's Boutiques, Inc. | JLL | Letter Re: Transfer of Title (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 258 | 5806 | Claire's Boutiques, Inc. | JLL | Lakeforest Mall Amended & Restated Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 259 | 6420 | Claire's Boutiques, Inc. | JLL | Branson Landing Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 260 | 8615 | Claire's Boutiques, Inc. | JLL | Mall of Abilene First Amendment to Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 261 | 3619 | Claire's Boutiques, Inc. | JLL | Sunset Mall Store Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,603.06 |
| 262 | 5461 | Claire's Boutiques, Inc. | JLL | Sunset Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 263 | 5486 | Claire's Boutiques, Inc. | JLL | Santa Rosa Mall Standard Lease Agreement | Upon the successful execution of lease amendments and other documentation | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | (As Amended) | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 264 | 6225 | Claire's Boutiques, Inc. | JLL | Central Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 265 | 1965 | Claire's Boutiques, Inc. | JLL | Central Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 266 | 5426 | Claire's Boutiques, Inc. | JLL | South Park Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| 267 | 5772 | Claire's Boutiques, Inc. | JLL | Shopping Center Lease, Central Mall (Texarkana) (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 268 | 5148 | Claire's Boutiques, Inc. | JLL | Fourth Amendment to Fort Smith Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 269 | 3522 | Claire's Boutiques, Inc. | JLL | Second Amendment to Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 270 | 6050 | Claire's Boutiques, Inc. | Starwood Capital Group | Great Northern Mall Second Amendment of Lease and Extension of Term (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 271 | 8116 | Claire's Boutiques, Inc. | Starwood Capital Group | Westfield Parkway Plaza Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 272 | 3546 | Claire's Boutiques, Inc. | Starwood Capital Group | Wellington Green Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 273 | 1108 | Claire's Boutiques, Inc. | Starwood Capital Group | Southlake Mall First Amendment of Lease and Extension of Terms (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 274 | 6695 | Claire's Boutiques, Inc. | Starwood Capital Group | Arboretum of South Barrington Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 275 | 8390 | Claire's Boutiques, Inc. | Starwood Capital Group | Rimrock Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 276 | 8802 | Claire's Boutiques, Inc. | Starwood Capital Group | Gateway Mall Fourth Amendment of Lease and Extension of Term (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 277 | 8517 | Claire's Boutiques, Inc. | Starwood Capital Group | Franklin Park Mall First Amendment of Lease and Extension of Term (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 278 | 3362 | Claire's Boutiques, Inc. | Starwood Capital Group | Chicago Ridge Mall Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 279 | 3566 | Claire's Boutiques, Inc. | Starwood Capital Group | Fairlane Town Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 280 | 3533 | Claire's Boutiques, Inc. | Starwood Capital Group | Westfield Solano Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 281 | 6432 | Claire's Boutiques, Inc. | Starwood Capital Group | Westfield Parkway Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 282 | 6139 | Claire's Boutiques, Inc. | Starwood Capital Group | Belmar Shopping Center Second Amendment of Lease | Upon the successful execution of lease amendments and other documentation | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | and Extension of Term (As Amended) | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 283 | 5328 | Claire's Boutiques, Inc. | Starwood Capital Group | The Promenade Bolingbrook Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 284 | 6963 | Claire's Boutiques, Inc. | Starwood Capital Group | The Avenue Forsyth Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 285 | 6143 | Claire's Boutiques, Inc. | Starwood Capital Group | Franklin Park Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 286 | 6660 | Claire's Boutiques, Inc. | Starwood Capital Group | MacArthur Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 287 | 6855 | Claire's Boutiques, Inc. | Starwood Capital Group | The Shops at Willow Bend First Amendment of Lease and Extension of Term (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 288 | 5423 | Claire's Boutiques, Inc. | Starwood Capital Group | Southlake Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 289 | 5940 | Claire's Boutiques, Inc. | Starwood Capital Group | Kitsap Mall License Agreement for Storage (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 290 | 6048 | Claire's Boutiques, Inc. | Starwood Capital Group | Northlake Mall First Amendment of Lease and Extension of Term (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 291 | 5863 | Claire's Boutiques, Inc. | Starwood Capital Group | The Mall at Partridge Creek Temporary Storage License Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 292 | 5646 | Claire's Boutiques, Inc. | Starwood Capital Group | Gateway Mall First Amendment of Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 293 | 5957 | Claire's Boutiques, Inc. | Starwood Capital Group | Westfield West Covina Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 294 | 6175 | Claire's Boutiques, Inc. | Starwood Capital Group | Fairlane Town Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 295 | 5444 | Claire's Boutiques, Inc. | Starwood Capital Group | Chicago Ridge Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 296 | 5479 | Claire's Boutiques, Inc. | Starwood Capital Group | Westfield Solano Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 297 | 6483 | Claire's Boutiques, Inc. | Starwood Capital Group | Southpark Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 298 | 5620 | Claire's Boutiques, Inc. | Starwood Capital Group | Northridge Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 299 | 5704 | Claire's Boutiques, Inc. | Starwood Capital Group | Capital Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 300 | 5154 | Claire's Boutiques, Inc. | Starwood Capital Group | Belden Village Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 301 | 5705 | Claire's Boutiques, Inc. | Starwood Capital Group | Rimrock Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 302 | 6858 | Claire's Boutiques, Inc. | Starwood Capital Group | Wellington Green Mall License Agreement for Storage (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 303 | 5262 | Claire's Boutiques, Inc. | Starwood Capital Group | Louis Joliet Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 304 | 6194 | Claire's Boutiques, Inc. | Starwood Capital Group | Westland Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 305 | 8516 | Claire's Boutiques, Inc. | Starwood Capital Group | Southpark Mall First Amendment of Lease and Extension of Term (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 306 | 3609 | Claire's Boutiques, Inc. | Rouse | NewPark Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 307 | 5298 | Claire's Boutiques, Inc. | Rouse | Spring Hill Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,481.29 |
| 308 | 5627 | Claire's Boutiques, Inc. | Rouse | Letter Re: Notice of Assignment of Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $6,382.12 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 309 | 3317 | Claire's Boutiques, Inc. | Rouse | Southland Mall Storage License Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,415.29 |
| 310 | 5647 | Claire's Boutiques, Inc. | Rouse | Letter Re: Acknowledgement of Option to Extend Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 311 | 6774 | Claire's Boutiques, Inc. | Rouse | North Plains Mall Storage License Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 312 | 5155 | Claire's Boutiques, Inc. | Rouse | Westwood Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 313 | 8351 | Claire's Boutiques, Inc. | Rouse | Southland Center Extension and Second Amendment of Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,750.29 |
| 314 | 6772 | Claire's Boutiques, Inc. | Rouse | The Mall at Sierra Vista Shopping Center Shop Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $2,080.35 |
| 315 | 8075 | Claire's Boutiques, Inc. | Rouse | Plaza Camino Real Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,223.68 |
| 316 | 5781 | Claire's Boutiques, Inc. | Rouse | Silver Lake Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $6,830.50 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 317 | 6799 | Claire's Boutiques, Inc. | Rouse | Washington Park Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 318 | 5881 | Claire's Boutiques, Inc. | Rouse | Birchwood Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,946.24 |
| 319 | 6083 | Claire's Boutiques, Inc. | Rouse | Westfield Shoppingtown Plaza Camino Real Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $5,654.12 |
| 320 | 5197 | Claire's Boutiques, Inc. | Rouse | Notice of Change of Equity Ownership and | Upon the successful execution of lease amendments and other documentation | $7,085.31 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | Notice Address (As Amended) | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 321 | 5850 | Claire's Boutiques, Inc. | Rouse | Sixth Amendment of Mt. Shasta Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,669.96 |
| 322 | 6165 | Claire's Boutiques, Inc. | Rouse | Independence Mall First Amendment and Extension of Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,816.16 |
| 323 | 5624 | Claire's Boutiques, Inc. | Rouse | Bayshore Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,237.09 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 324 | 6620 | Claire's Boutiques, Inc. | Rouse | The Centre at Salisbury Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $5,559.31 |
| 325 | 6337 | Claire's Boutiques, Inc. | Rouse | Lakeland Square Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,544.63 |
| 326 | 5586 | Claire's Boutiques, Inc. | Rouse | NewPark Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,807.52 |
| 327 | 5986 | Claire's Boutiques, Inc. | Rouse | Letter Re: Change of Landlord's Notice Address Grand Traverse Mall (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $8,987.25 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 328 | 5395 | Claire's Boutiques, Inc. | Rouse | Second Amendment of Pierre Bossier Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,630.20 |
| 329 | 5358 | Claire's Boutiques, Inc. | Rouse | Extension and First Amendment of Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,826.62 |
| 330 | 5326 | Claire's Boutiques, Inc. | Rouse | Lansing Mall License Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,834.44 |
| 331 | 6092 | Claire's Boutiques, Inc. | Rouse | Mall St. Vincent Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $5,026.17 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 332 | 6395 | Claire's Boutiques, Inc. | Rouse | Monmouth Mall Storage Space Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $13,198.07 |
| 333 | 5259 | Claire's Boutiques, Inc. | Rouse | Valley Hills Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,349.21 |
| 334 | 5600 | Claire's Boutiques, Inc. | Rouse | Turtle Creek Mall First Amendment of Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,495.83 |
| 335 | 5819 | Claire's Boutiques, Inc. | Rouse | The Mall at Barnes Crossing First Amendment to Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $6,524.91 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 336 | 3732 | Claire's Boutiques, Inc. | Rouse | Monmouth Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,570.33 |
| 337 | 6288 | Claire's Boutiques, Inc. | Rouse | West Valley Mall Second Amendment to Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,935.24 |
| 338 | 6447 | Claire's Boutiques, Inc. | Rouse | Colonial Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,298.59 |
| 339 | 5671 | Claire's Boutiques, Inc. | Rouse | Colonial Mall Bel Air Lease (As Amended) | Upon the successful execution of lease amendments and other documentation | $7,174.68 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 340 | 6632 | Claire's Boutiques, Inc. | Rouse | Southland Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,000.13 |
| 341 | 5596 | Claire's Boutiques, Inc. | Tanger | Tanger Outlet Centers Atlantic City II Second Lease Modification Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $2,273.23 |
| 342 | 6769 | Claire's Boutiques, Inc. | Tanger | Tanger Outlet Center at Myrtle Beach Second Lease Modification Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $2,763.09 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 343 | 6618 | Claire's Boutiques, Inc. | Tanger | Letter re: Tanger Outlet Center Commerce, GA Lease Extension (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,228.53 |
| 344 | 6455 | Claire's Boutiques, Inc. | Tanger | Tanger Properties Limited Partnership Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $3,410.07 |
| 345 | 6599 | Claire's Boutiques, Inc. | Tanger | Tanger Outlet Center Pittsburgh Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,613.15 |
| 346 | 6853 | Claire's Boutiques, Inc. | Tanger | Tanger Outlet Center Tilton, NH Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $5,445.13 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 347 | 6233 | Claire's Boutiques, Inc. | Tanger | Tanger Outlet Center Park City First Lease Modification Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,251.01 |
| 348 | 6308 | Claire's Boutiques, Inc. | Tanger | Tanger Outlet Center Terrell Second Lease Modification (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,802.04 |
| 349 | 5966 | Claire's Boutiques, Inc. | Tanger | Tanger Outlet Centers Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,104.12 |
| 350 | 6617 | Claire's Boutiques, Inc. | Tanger | Tanger Outlet Center Riverhead Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $10,020.11 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 351 | 5948 | Claire's Boutiques, Inc. | Tanger | Tanger Outlets at Galveston/Houston, TX Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,812.08 |
| 352 | 6558 | Claire's Boutiques, Inc. | Tanger | Tanger Outlet Center San Marcos Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,190.58 |
| 353 | 5488 | Claire's Boutiques, Inc. | Tanger | Outlet Mall of Georgia Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,099.93 |
| 354 | 6370 | Claire's Boutiques, Inc. | Tanger | Howell Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $4,226.87 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 355 | 3517 | Claire's Boutiques, Inc. | Tanger | Letter re: Assignment of Tanger Outlet Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,242.74 |
| 356 | 6692 | Claire's Boutiques, Inc. | Hull Property Group | Letter re: Change of Ownership (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 357 | 6076 | Claire's Boutiques, Inc. | Hull Property Group | Hatcher Square Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $2,368.17 |
| 358 | 5254 | Claire's Boutiques, Inc. | Hull Property Group | Fourth Amendment to Alton Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 359 | 6959 | Claire's Boutiques, Inc. | Hull Property Group | Blue Ridge Mall lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $1,821.63 |
| 360 | 6461 | Claire's Boutiques, Inc. | Hull Property Group | Richmond Square Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $3,085.00 |
| 361 | 5685 | Claire's Boutiques, Inc. | Hull Property Group | Cleveland Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9.20 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 362 | 5289 | Claire's Boutiques, Inc. | Hull Property Group | Letter Re: Walnut Square Mall New Ownership (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $3,815.63 |
| 363 | 6122 | Claire's Boutiques, Inc. | Hull Property Group | West Georgia Commons Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $2,377.59 |
| 364 | 5808 | Claire's Boutiques, Inc. | Hull Property Group | Colonial Mall Decatur Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 365 | 5325 | Claire's Boutiques, Inc. | Hull Property Group | Fourth Amendment to Kingston Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 366 | 6499 | Claire's Boutiques, Inc. | Simon/Mills | Letter re: Change in Leasehold Ownership for Jersey Gardens Mall (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $15,754.21 |
| 367 | 8786 | Claire's Boutiques, Inc. | Simon/Mills | Arundel Mills Temporary Tenant Storage Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,689.91 |
| 368 | 5947 | Claire's Boutiques, Inc. | Simon/Mills | Letter Re: Sawgrass Mills Lease Extension (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $16,452.54 |
| 369 | 3329 | Claire's Boutiques, Inc. | Simon/Mills | Philadelphia Mills Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $9,870.34 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 370 | 3172 | Claire's Boutiques, Inc. | Simon/Mills | Discover Mills Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,050.82 |
| 371 | 3495 | Claire's Boutiques, Inc. | Simon/Mills | The Block at Orange Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $14,119.84 |
| 372 | 8069 | Claire's Boutiques, Inc. | Simon/Mills | The Great Mall of the Bay Area Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,535.68 |
| 373 | 3782 | Claire's Boutiques, Inc. | Simon/Mills | Opry Mills Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $12,513.46 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 374 | 3824 | Claire's Boutiques, Inc. | Simon/Mills | Colorado Mills Mall Storage Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $18,694.95 |
| 375 | 3488 | Claire's Boutiques, Inc. | Simon/Mills | Concord Mills Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,251.29 |
| 376 | 3747 | Claire's Boutiques, Inc. | Taubman | University Town Center First Modification of Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $14,580.21 |
| 377 | 6060 | Claire's Boutiques, Inc. | Taubman | Stamford Town Center Second Modification of Lease | Upon the successful execution of lease amendments and other documentation | $9,825.63 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | Agreement (As Amended) | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 378 | 5428 | Claire's Boutiques, Inc. | Taubman | The Mall at University Town Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $20,770.16 |
| 379 | 6281 | Claire's Boutiques, Inc. | Taubman | Westfarms Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $28,753.50 |
| 380 | 3299 | Claire's Boutiques, Inc. | Taubman | Sunvalley Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 381 | 3190 | Claire's Boutiques, Inc. | Taubman | City Creek Center Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,855.33 |
| 382 | 6859 | Claire's Boutiques, Inc. | Taubman | International Plaza Tampa Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $16,069.12 |
| 383 | 5952 | Claire's Boutiques, Inc. | Taubman | Sun Valley Shopping Center Mall (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $19,617.41 |
| 384 | 6766 | Claire's Boutiques, Inc. | Taubman | Dolphin Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $25,885.69 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 385 | 6649 | Claire's Boutiques, Inc. | Taubman | Great Lakes Crossing Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $16,087.87 |
| 386 | 1132 | Claire's Boutiques, Inc. | Taubman | Cherry Creek Shopping Center Fixed Term Temporary Storage License Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $22,960.17 |
| 387 | 1819 | Claire's Boutiques, Inc. | Taubman | The Mall at Green Hills Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $14,404.47 |
| 388 | 6271 | Claire's Boutiques, Inc. | Taubman | Fair Oaks First Modification of Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $16,734.49 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 389 | 3567 | Claire's Boutiques, Inc. | Taubman | Twelve Oaks Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 390 | 6005 | Claire's Boutiques, Inc. | Taubman | Twelve Oaks Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $18,111.21 |
| 391 | 8682 | Claire's Boutiques, Inc. | Cafaro | Landlord's Consent to Assignment of Leases (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $2,810.57 |
| 392 | 8734 | Claire's Boutiques, Inc. | Cafaro | Meadowbrook Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $5,408.87 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 393 | 5335 | Claire's Boutiques, Inc. | Cafaro | Meadowbrook Mall Shopping Cetner Third Lease Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,166.46 |
| 394 | 5343 | Claire's Boutiques, Inc. | Cafaro | Letter Re: Change of Address for Notice & "Payment in Full" (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,317.06 |
| 395 | 5348 | Claire's Boutiques, Inc. | Cafaro | Letter Re: Notice of Change of Address (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,920.23 |
| 396 | 5311 | Claire's Boutiques, Inc. | Cafaro | Eastwood Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation | $8,420.12 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 397 | 5746 | Claire's Boutiques, Inc. | Cafaro | Notice re: Change of Address (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,076.36 |
| 398 | 1929 | Claire's Boutiques, Inc. | Cafaro | Millcreek Mall Shopping Center Lease Second Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,242.53 |
| 399 | 5303 | Claire's Boutiques, Inc. | Cafaro | Huntington Mall Company Lease Amendment No. 1 (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $15,357.72 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 400 | 3497 | Claire's Boutiques, Inc. | Cafaro | Letter re: Landlord Change of Address (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $13,204.80 |
| 401 | 5302 | Claire's Boutiques, Inc. | Cafaro | Spotsylvania Towne Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $11,588.22 |
| 402 | 5571 | Claire's Boutiques, Inc. | Cafaro | Governor's Square Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 403 | 5752 | Claire's Boutiques, Inc. | Cafaro | South Hill Mall Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $22,485.16 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 404 | 6141 | Claire's Boutiques, Inc. | Spinoso | Fox Run Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $14,991.52 |
| 405 | 8447 | Claire's Boutiques, Inc. | Spinoso | Mesilla Valley Mall Fourth Amendment to Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,543.84 |
| 406 | 6951 | Claire's Boutiques, Inc. | Spinoso | Mesilla Valley Mall Indenture of Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,951.96 |
| 407 | 5430 | Claire's Boutiques, Inc. | Spinoso | Santa Fe Place Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $8,417.89 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 408 | 8299 | Claire's Boutiques, Inc. | Spinoso | Acadiana Mall License Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,041.24 |
| 409 | 6727 | Claire's Boutiques, Inc. | Spinoso | Eastland Center Fifth Amendment to Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $2,117.34 |
| 410 | 5442 | Claire's Boutiques, Inc. | Spinoso | Letter Re: Change of Ownership of Gadsden Mall (Gadsden, AL) (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,219.66 |
| 411 | 5419 | Claire's Boutiques, Inc. | Spinoso | Westland Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $5,511.66 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 412 | 6485 | Claire's Boutiques, Inc. | Spinoso | Genesee Valley Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $9,331.24 |
| 413 | 8338 | Claire's Boutiques, Inc. | Spinoso | Genesse Valley Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $5,214.85 |
| 414 | 6149 | Claire's Puerto Rico Corp. | Developers Diversified | Plaza del Sol Mall Assignment of Lease and Assumption Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $15,849.53 |
| 415 | 5208 | Claire's Boutiques, Inc. | Developers Diversified | Letter Re: Green Ridge Square (I) Acknowledgement of Notice | Upon the successful execution of lease amendments and other documentation | $6,083.31 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | to Renew Lease Term (As Amended) | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 416 | 6567 | Claire's Boutiques, Inc. | Developers Diversified | Flatacres Marketcenter Shopping Center First Extension and Modification of Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $5,580.20 |
| 417 | 5059 | Claire's Boutiques, Inc. | Developers Diversified | Extension and Modification of Riverdale Village Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $5,154.80 |
| 418 | 5030 | Claire's Boutiques, Inc. | Developers Diversified | Gresham Station Shopping Center Second Extension And Modification of Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $2,725.56 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 419 | 6257 | Claire's Boutiques, Inc. | Developers Diversified | Village at Stone Oak lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,598.14 |
| 420 | 5183 | Claire's Boutiques, Inc. | Developers Diversified | Letter Re:Notice of Assignment and Assumption of Waterside Marketplace Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,070.36 |
| 421 | 3066 | Claire's Puerto Rico Corp. | Developers Diversified | Plaza Fajardo Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $10,102.14 |
| 422 | 5655 | Claire's Boutiques, Inc. | Pyramid | Aviation Mall Lease Modification Agreement No. 2 (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 423 | 1111 | Claire's Boutiques, Inc. | Pyramid | Champlain Centre Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 424 | 5448 | Claire's Boutiques, Inc. | Pyramid | Hampshire Mall Lease Modification Agreement NO.3 (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 425 | 5547 | Claire's Boutiques, Inc. | Pyramid | Salmon Run Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 426 | 5332 | Claire's Boutiques, Inc. | Pyramid | Sangertown Square License Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 427 | 6188 | Claire's Boutiques, Inc. | Pyramid | Poughkeepsie Galleria Lease Modification Agreement No. 1 (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 428 | 5829 | Claire's Boutiques, Inc. | Pyramid | Carousel Center Standard Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 429 | 5993 | Claire's Boutiques, Inc. | Pyramid | Modification of the Galleria at Crystal Run (NY) Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 430 | 6277 | Claire's Boutiques, Inc. | Pyramid | Crossgates Mall Standard Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 431 | 6641 | Claire's Boutiques, Inc. | Pyramid | Walden Galleria Notice of Relocation (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 432 | 3401 | Claire's Boutiques, Inc. | Pyramid | Holyoke Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 433 | 3474 | Claire's Boutiques, Inc. | Pyramid | Lease Modification Agreement No. 1 (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 434 | 3381 | Claire's Boutiques, Inc. | Pyramid | Letter re: New Owner (As Amended) | Upon the successful execution of lease amendments and other documentation | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 435 | 8133 | Claire's Boutiques, Inc. | Centennial Real Estate | Pueblo Mall Store Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,777.67 |
| 436 | 5703 | Claire's Boutiques, Inc. | Centennial Real Estate | Letter Re: Pueblo Mall Lease Extension (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $1,330.43 |
| 437 | 5953 | Claire's Boutiques, Inc. | Centennial Real Estate | Westfield Shoppingtown Connecticut Post Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,046.10 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 438 | 5701 | Claire's Boutiques, Inc. | Centennial Real Estate | Letter Re: Brazos Mall New Ownership (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,014.18 |
| 439 | 5722 | Claire's Boutiques, Inc. | Centennial Real Estate | Lease Agreement For Chico Mall Shopping Center, Chico, CA (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,975.33 |
| 440 | 5614 | Claire's Boutiques, Inc. | Centennial Real Estate | Westfield Hawthorn Storage Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $12,490.85 |
| 441 | 3775 | Claire's Boutiques, Inc. | Centennial Real Estate | Westfield Connecticut Post Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $7,061.51 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 442 | 5186 | Claire's Boutiques, Inc. | Poag Shopping Centers | First Amendment to Metropolis Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,710.04 |
| 443 | 5432 | Claire's Boutiques, Inc. | Poag Shopping Centers | The Shops at Brairgate Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,742.40 |
| 444 | 3026 | Claire's Boutiques, Inc. | Poag Shopping Centers | Amendment to The Shoppes at Valley Square Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,762.91 |
| 445 | 6563 | Claire's Boutiques, Inc. | Poag Shopping Centers | The Avenue Viera Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $4,344.93 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 446 | 5840 | Claire's Boutiques, Inc. | Poag Shopping Centers | Second Amendment to The Promenade Shops at Saucon Valley (PA) Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $5,366.15 |
| 447 | 5357 | Claire's Boutiques, Inc. | Poag Shopping Centers | The Avenue West Cobb Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,001.55 |
| 448 | 5387 | Claire's Boutiques, Inc. | CBRE | Grossmont Center Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 449 | 1824 | Claire's Boutiques, Inc. | Cypress Equities | Fifth Amendment to Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 450 | 6923 | Claire's Boutiques, Inc. | Cypress Equities | Letter re: Change in Landlord (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 451 | 5868 | Claire's Boutiques, Inc. | Cypress Equities | Bassett Place Shopping Center Fourth Amendment to Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 452 | 5916 | Claire's Boutiques, Inc. | Cypress Equities | Second Amendment to Rock Hill Galleria Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 453 | 5041 | Claire's Boutiques, Inc. | WS Development | Letter Re: The Crossing At Smithfield Shopping Center | Upon the successful execution of lease amendments and other documentation | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | Exercise of Option to Extend Lease (As Amended) | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 454 | 6986 | Claire's Boutiques, Inc. | WS Development | Marketplace at Augusta Lease Third Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 455 | 6411 | Claire's Boutiques, Inc. | WS Development | The Shoppes at Farmington Valley Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 456 | 5084 | Claire's Boutiques, Inc. | JJ Gumberg | Letter Re: Option Acknowledgement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,493.25 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| 457 | 5421 | Claire's Boutiques, Inc. | JJ Gumberg | Lease Extension and Amendment for Clearview Mall (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 458 | 5447 | Claire's Boutiques, Inc. | JJ Gumberg | Country Club Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 459 | 6570 | Claire's Boutiques, Inc. | JJ Gumberg | Findlay Village Mall Shopping Center Lease Extension Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 460 | 5509 | Claire's Boutiques, Inc. | JJ Gumberg | Northtowne Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 461 | 6333 | Claire's Boutiques, Inc. | Craig Realty | Vicksburg Factory Outlets Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 462 | 6301 | Claire's Boutiques, Inc. | Craig Realty | Outlets at Anthem Shopping Center Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,880.79 |
| 463 | 5281 | Claire's Boutiques, Inc. | Olshan Properties | Greene Town Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,888.77 |
| 464 | 5506 | Claire's Boutiques, Inc. | Olshan Properties | The Avenue Webb Gin Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $6,967.16 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 465 | 5383 | Claire's Boutiques, Inc. | Rock Step Capital | Kandi Mall Shopping Center Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 466 | 5404 | Claire's Boutiques, Inc. | Rock Step Capital | Hot Springs Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 467 | 6737 | Claire's Boutiques, Inc. | Rock Step Capital | Edgewood Mall Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 468 | 3405 | Claire's Boutiques, Inc. | Woodmont | Eastland Mall Lease Modification Agreement No. 2 (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 469 | 5766 | Claire's Boutiques, Inc. | Woodmont | Fourth Amendment to Vista Ridge Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 470 | 5864 | Claire's Boutiques, Inc. | Woodmont | Louisiana Boardwalk Outlets First Amendment to Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 471 | 6436 | Claire's Boutiques, Inc. | CBL / Horizon Group | The Outlet Shoppes at El Paso First Amendment to Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $5,470.92 |
| 472 | 5528 | Claire's Boutiques, Inc. | CBL / Horizon Group | Letter Re: The Outlet Shoppes of the Bluegrass Notification of | Upon the successful execution of lease amendments and other documentation | $5,388.10 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | Assignment of Lease Agreement (As Amended) | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 473 | 6779 | Claire's Boutiques, Inc. | Hendon Properties | Golden East Crossing Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 474 | 5805 | Claire's Boutiques, Inc. | Hendon Properties | Modification and Extension of Rivergate Mall (TN) Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $5,451.67 |
| 475 | 5434 | Claire's Boutiques, Inc. | Hendon Properties | Panama City Mall -Lease Modification And Extension Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,681.25 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 476 | 5497 | Claire's Boutiques, Inc. | Hendon Properties | Georgia Square Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $517.80 |
| 477 | 5307 | Claire's Boutiques, Inc. | Mid America | Ford City Shopping Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 478 | 5211 | Claire's Boutiques, Inc. | Mid America | Letter Re: Miami Valley Mall Option to Extend Lease Term Exercised (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,991.19 |
| 479 | 6856 | Claire's Boutiques, Inc. | Brixmor | Coastal Way Shopping Center Lease Extension Agreement No. 4 (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 480 | 5911 | Claire's Boutiques, Inc. | Brixmor | Brixmor Paradise Pavilion Third Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 481 | 6730 | Claire's Boutiques, Inc. | Brixmor | Roosevelt Mall Second Amendment and Extension of Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 482 | 5118 | Claire's Boutiques, Inc. | Horizon Group | The Outlet Shoppes at Fremont Lease - 4th Extended Renewal/5th Amendment (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $1,850.00 |
| 483 | 6328 | Claire's Boutiques, Inc. | Horizon Group | The Outlet Shoppes at Oshkosh First Amendment to Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $4,231.72 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 484 | 3465 | Claire's Boutiques, Inc. | Lormax | Letter re: Reassignment of Lease for Macomb Mall in Roseville, Michigan (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 485 | 6064 | Claire's Boutiques, Inc. | McKinley | Algonquin Commons Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,622.97 |
| 486 | 5455 | Claire's Boutiques, Inc. | Urban Edge | Oakdale Mall First Lease Modification and Extension Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 487 | 6721 | Claire's Puerto Rico Corp. | Urban Edge | Letter re: Las Catalinas Lease Extension (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 488 | 3122 | Claire's Boutiques, Inc. | Urban Edge | Change of Counterparty Name and Address Notice (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $13,776.63 |
| 489 | 5439 | Claire's Boutiques, Inc. | CBL / Farallon Capital | Wiregrass Commons Mall (Dothan, AL) Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,402.50 |
| 490 | 5843 | Claire's Boutiques, Inc. | Inventrust | Letter Re: Update to Remittance Address (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,110.77 |
| 491 | 6633 | Claire's Boutiques, Inc. | Lerner | Dulles Town Center Mall Third | Upon the successful execution of lease amendments and other documentation | $8,887.71 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | Amendment to Deed of Lease (As Amended) | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 492 | 8698 | Claire's Boutiques, Inc. | Lerner | Dulles Town Center Fourth Amenment to Deed of Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,227.18 |
| 493 | 6557 | Claire's Boutiques, Inc. | Madison Marquette | Pembroke Mall Shopping Indenture of Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 494 | 5933 | Claire's Boutiques, Inc. | New England Dev. | Amendment No. 4 of Westgate Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $5,939.91 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 495 | 6311 | Claire's Boutiques, Inc. | Opus West Corporation | Burr Ridge Village Center Estoppel Certificate (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 496 | 6179 | Claire's Puerto Rico Corp. | Plaza Las Americas | Plaza Las Americas Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $20,813.28 |
| 497 | 5435 | Claire's Boutiques, Inc. | Stoltz | McKinley Mall -Second Amendment to Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 498 | 6843 | Claire's Boutiques, Inc. | Wilder Co | The Loop Amendment No. 2 of Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $7,749.30 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 499 | 5744 | Claire's Boutiques, Inc. | AVR Realty Company | S.A Development Company, LP First Amendement to Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,840.20 |
| 500 | 6236 | Claire's Boutiques, Inc. | Barnett Properties | Boone Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 501 | 6894 | Claire's Boutiques, Inc. | Bedrock | The Avenue Of Shops Third Amendment To Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 502 | 3145 | Claire's Boutiques, Inc. | Berenson Freeport Associates LLC | Freeport Village Station Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $8,950.39 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 503 | 6659 | Claire's Boutiques, Inc. | BGK Properties | Letter re: Broadmoor Shopping Center Lease Extension (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 504 | 5087 | Claire's Boutiques, Inc. | Capri/Primstor | Baldwin Hills Shopping Center Lease Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 505 | 5315 | Claire's Boutiques, Inc. | CBL / LNR Partners | Third Amendment to Lease (West Park Mall) (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,295.67 |
| 506 | 6117 | Claire's Boutiques, Inc. | CIM | Letter re: Montclair Plaza Change of Name (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 507 | 3297 | Claire's Boutiques, Inc. | Cord Meyer Development, LLC | Bay Terrace Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 508 | 6424 | Claire's Boutiques, Inc. | Davis Street | The Meadows Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $2,088.47 |
| 509 | 5616 | Claire's Boutiques, Inc. | First Republic Realty Group LLC | Temple Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 510 | 6719 | Claire's Boutiques, Inc. | Garden City Plaza | Garden City Plaza Lease (As Amended) | Upon the successful execution of lease amendments and other documentation | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 511 | 5091 | Claire's Boutiques, Inc. | Gart Properties | Third Amendment to Denver Pavilions Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 512 | 5219 | Claire's Boutiques, Inc. | Gerrity Group | Fourth Amendment of Aspen Grove Lease & Extension of Term (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $3,462.79 |
| 513 | 5403 | Claire's Boutiques, Inc. | Haverkamp Properties | North Grand Mall Third Amendment to Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| 514 | 5469 | Claire's Boutiques, Inc. | Howard Hughes | The Outlet Collection at Riverwalk Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 515 | 5956 | Claire's Boutiques, Inc. | Invesco | Notice of Lien and Termination of Arm Guard Self Storage Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 516 | 5941 | Claire's Boutiques, Inc. | Kite Realty | Centennial Centre Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 517 | 5777 | Claire's Boutiques, Inc. | Kotarides | Chesapeake Square Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 518 | 6108 | Claire's Puerto Rico Corp. | Mayaguez Mall | Empresas Puertorriquenas De Desarrollo, Inc Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 519 | 5365 | Claire's Boutiques, Inc. | ProEquity | Valle Vista Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,841.09 |
| 520 | 5520 | Claire's Boutiques, Inc. | Prudential | The Shoppes at Arbor Lakes Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,152.99 |
| 521 | 6832 | Claire's Boutiques, Inc. | Rathbun Properties | Durango Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 522 | 5605 | Claire's Boutiques, Inc. | RCG Ventures | Hatcher Point Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 523 | 6109 | Claire's Boutiques, Inc. | Security Square Associates | Security Square Mall Seventh Lease Extension Agreement (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 524 | 3036 | Claire's Boutiques, Inc. | Southeastern | Letter re: Change of Ownership (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 525 | 6468 | Claire's Boutiques, Inc. | Spectrum Realty | Letter re: Tifton Mall Lease Extension (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | $0.00 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 526 | 3189 | Claire's Boutiques, Inc. | Stark Enterprises | Crocker Park Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 527 | 5826 | Claire's Boutiques, Inc. | Steadfast | First Amendment to Yuba Sutter Mall (CA) Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $6,626.11 |
| 528 | 6312 | Claire's Boutiques, Inc. | The Shopping Center Group | Nashville West Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 529 | 5803 | Claire's Boutiques, Inc. | The Woodmont Company | Weatherford Marketplace Second Amendment to | Upon the successful execution of lease amendments and other documentation | $3,500.53 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | Shopping Center Lease (As Amended) | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 530 | 3152 | Claire's Boutiques, Inc. | Torg | The Shops of Grand River Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 531 | 6591 | Claire's Boutiques, Inc. | Trademark Property Company | Uptown Village at Cedar Hill-Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $7,949.52 |
| 532 | 5345 | Claire's Boutiques, Inc. | CBRE | Charleston Town Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $8,870.62 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| 533 | 6460 | Claire's Boutiques, Inc. | CBRE | Kukui Grove Shopping Center Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 534 | 6052 | Claire's Boutiques, Inc. | TBD | Northgate Mall Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $0.00 |
| 535 | 6053 | Claire's Boutiques, Inc. | C.E. John | Beaverton Mall Lease Amendment #3 (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $4,439.19 |
| 536 | 6421 | Claire's Boutiques, Inc. | C.E. John | Letter re: Willamette Town Center Name Change (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | $5,730.91 |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 537 | 6032 | Claire's Boutiques, Inc. | Jemel Mgmt | 260 E. Fordham Road Lease (As Amended) | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | $32,822.89 |
| 538 | 5974 | Claire's Boutiques, Inc. | JLL | Mall De Las Aguilas Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 539 | 5696 | Claire's Boutiques, Inc. | JLL | The Streets of Tanasbourne Shopping Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 540 | 6285 | Claire's Boutiques, Inc. | JLL | Queens' Marketplace Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 541 | 8318 | Claire's Boutiques, Inc. | Westfield | Westfield Montgomery Mall Storage Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 542 | 3735 | Claire's Boutiques, Inc. | Westfield | Westfield Valencia Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 543 | 3703 | Claire's Boutiques, Inc. | Westfield | Westfield Galleria at Roseville Storage Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 544 | 3265 | Claire's Boutiques, Inc. | Westfield | Trumbull Shopping Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 545 | 3774 | Claire's Boutiques, Inc. | Westfield | Westfield Culver City Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 546 | 3341 | Claire's Boutiques, Inc. | Westfield | Westfield Annapolis Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 547 | 8117 | Claire's Boutiques, Inc. | Westfield | Westfield Shoppingtown North Country Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 548 | 5615 | Claire's Boutiques, Inc. | Westfield | Westfield Trumbull Lease | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 549 | 3569 | Claire's Boutiques, Inc. | Westfield | Westfield Shoppingtown Countryside Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 550 | 5658 | Claire's Boutiques, Inc. | Westfield | Westfield Sarasota Lease Amendment No. 1 | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 551 | 8155 | Claire's Boutiques, Inc. | Westfield | Westfield Brandon Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 552 | 6121 | Claire's Boutiques, Inc. | Westfield | Valencia Town Center Storage Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 553 | 6426 | Claire's Boutiques, Inc. | Westfield | Westfield Broward Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 554 | 5736 | Claire's Boutiques, Inc. | Westfield | Lease Agreement For Westfield Sunrise Storage Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 555 | 5467 | Claire's Boutiques, Inc. | Westfield | Westfield Plaza Bonita Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 556 | 3285 | Claire's Boutiques, Inc. | Westfield | Westfield Old Orchard Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 557 | 5830 | Claire's Boutiques, Inc. | Westfield | Westfield Culver City Lease Amendment No. 3 | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 558 | 6349 | Claire's Boutiques, Inc. | Westfield | Westfield Southcenter Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 559 | 8773 | Claire's Boutiques, Inc. | PREIT | Valley Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 560 | 3422 | Claire's Boutiques, Inc. | PREIT | Woodland Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 561 | 5630 | Claire's Boutiques, Inc. | PREIT | Valley Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 562 | 5141 | Claire's Boutiques, Inc. | PREIT | Woodland Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 563 | 5902 | Claire's Boutiques, Inc. | PREIT | Moorestown Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 564 | 5171 | Claire's Boutiques, Inc. | PREIT | Assignment of Leases, Rents, Income and Cash Collateral | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 565 | 5581 | Claire's Boutiques, Inc. | PREIT | Patrick Henry Mall Temporary Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 566 | 5334 | Claire's Boutiques, Inc. | PREIT | Valley View Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 567 | 5249 | Claire's Boutiques, Inc. | PREIT | Francis Scott Key Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 568 | 5349 | Claire's Boutiques, Inc. | PREIT | WG Park Mall Specialty Leasing License Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 569 | 3414 | Claire's Boutiques, Inc. | PREIT | Willow Grove Park Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 570 | 6309 | Claire's Boutiques, Inc. | PREIT | Cumberland Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| 571 | 6041 | Claire's Boutiques, Inc. | Pacific Retail Capital Partners | Galleria at White Plains Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 572 | 8378 | Claire's Boutiques, Inc. | Pacific Retail Capital Partners | Independence Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 573 | 8667 | Claire's Boutiques, Inc. | Pacific Retail Capital Partners | South Towne Center Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 574 | 6392 | Claire's Boutiques, Inc. | Pacific Retail Capital Partners | Eastridge Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 575 | 8728 | Claire's Boutiques, Inc. | CBRE | Charleston Town Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 576 | 5411 | Claire's Boutiques, Inc. | Cypress Equities | Flagstaff Mall -Second Amendment To Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 577 | 6901 | Claire's Boutiques, Inc. | Red Development | Jefferson Pointe Fourth Amendment to Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 578 | 5749 | Claire's Boutiques, Inc. | Red Development | Village Pointe Shopping Center First Lease Amendment | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 579 | 6619 | Claire's Boutiques, Inc. | Bayer Properties | Letter Re: Change of Management Address | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 580 | 3309 | Claire's Boutiques, Inc. | Merlone Geier | Capitola Mall First Amendment of Lease and Extension of Term | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 581 | 1908 | Claire's Boutiques, Inc. | Merlone Geier | First Amendment to The Commons Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 582 | 1931 | Claire's Boutiques, Inc. | Merlone Geier | Northgate Mall Notice of Change of Ownership | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 583 | 5604 | Claire's Boutiques, Inc. | RPAI | MTC Mansfield Towne Crossing Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 584 | 5080 | Claire's Boutiques, Inc. | Allied Retail Prop | 523 Fulton Street Store Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 585 | 5111 | Claire's Boutiques, Inc. | American Assets | Lease Term Extension for Valparaiso Market Place | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 586 | 3023 | Claire's Boutiques, Inc. | Centercal Prop | Treasure Valley Marketplace Lease | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 587 | 5074 | Claire's Boutiques, Inc. | Centercal Prop | Exhibit B Form of Commencement Date Memorandum | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 588 | 5892 | Claire's Boutiques, Inc. | Kahn Development | Town Center Place Second Lease Amendment Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 589 | 5531 | Claire's Boutiques, Inc. | Shopcore | Letter Re: New Property Manager | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 590 | 3293 | Claire's Boutiques, Inc. | Erimar Realty LLC | 476 86th Street Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 591 | 6548 | Claire's Boutiques, Inc. | O.V.P. Management | Settlers' Green Outlet Village Plus Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 592 | 6836 | Claire's Puerto Rico Corp. | PMI | Plaza Guaynabo Shopping Center First Amendment to Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 593 | 5094 | Claire's Boutiques, Inc. | Robert B. Aikens | The Village of Rochester Hills Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 594 | 6252 | Claire's Boutiques, Inc. | JLL | The Shops at Highland Village First Amendment to Shopping Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 595 | 5546 | Claire's Boutiques, Inc. | JLL | Alexandria Mall -Second Amendment To Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 596 | 5392 | Claire's Boutiques, Inc. | JLL | Letter Re: Mall of Abilene Notice of Change in Ownership | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 597 | 5679 | Claire's Boutiques, Inc. | TBD | Searstown Mall Letter re Assignment and Assumptions of Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 598 | 5342 | Claire's Boutiques, Inc. | GK Development Inc. | Lakeview Square Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 599 | 5663 | Claire's Boutiques, Inc. | GK Development Inc. | Letter Re: Notice of Sale of Ridgmar Mall | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 600 | 5127 | Claire's Boutiques, Inc. | GK Development Inc. | Holiday Village Mall Store Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 601 | 5269 | Claire's Boutiques, Inc. | GK Development Inc. | Second Amendment of Peru Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 602 | 6163 | Claire's Boutiques, Inc. | Lexington Co. | Letter re: Viking Plaza Lease Extension | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 603 | 6638 | Claire's Boutiques, Inc. | CBL / Horizon Group | Gettysburg Outlet Center Third Amendment to Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 604 | 5058 | Claire's Boutiques, Inc. | Mid America | Geneva Commons Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 605 | 6244 | Claire's Boutiques, Inc. | Allied Retail Prop | Concord Mall Shopping Center Lease | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 606 | 5707 | Claire's Boutiques, Inc. | Allied Retail Prop | Berkshire Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 607 | 5374 | Claire's Boutiques, Inc. | Moonbeam Capital Inv. | Greeley Mall First Amendment to Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 608 | 5119 | Claire's Boutiques, Inc. | Commercial Property Management, LLC | First Amendment to Lewiston Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 609 | 6413 | Claire's Boutiques, Inc. | DRA Advisors | The Promenade Shops Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 610 | 5006 | Claire's Boutiques, Inc. | Festival Management | Lahaina Gateway Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 611 | 5057 | Claire's Boutiques, Inc. | FRIT | The Shops at Willow Lawn Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 612 | 3263 | Claire's Boutiques, Inc. | Hillwood | Alliance Town Center Retail Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 613 | 6816 | Claire's Boutiques, Inc. | SB Retail Group Carlsbad | The Carlsbad Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 614 | 5231 | Claire's Boutiques, Inc. | Watson | Valley West Mall (Des Moines) Storage Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 615 | 5577 | Claire's Boutiques, Inc. | GGP | Saint Louis Galleria Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 616 | 8328 | Claire's Boutiques, Inc. | GGP | The Maine Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
|  |  |  |  |  | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. |  |
| 617 | 3470 | Claire's Boutiques, Inc. | GGP | Westroads Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 618 | 8042 | Claire's Boutiques, Inc. | GGP | Galleria at Tyler Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 619 | 3415 | Claire's Boutiques, Inc. | GGP | Mall of Louisiana Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 620 | 3149 | Claire's Boutiques, Inc. | GGP | Mondawmin Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 621 | 8234 | Claire's Boutiques, Inc. | GGP | Market Place Shopping Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 622 | 8780 | Claire's Boutiques, Inc. | GGP | Letter re: Payment Remittance Address for Stonebriar Centre | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 623 | 5832 | Claire's Boutiques, Inc. | GGP | Extension & Second Amendment of The Shoppes at Buckland Hills Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 624 | 5643 | Claire's Boutiques, Inc. | GGP | Letter RE: Change of Landlord's Notice Address Four Seasons | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | Town Centre | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 625 | 5438 | Claire's Boutiques, Inc. | GGP | Extension And Second Amendment of Lease at White Marsh Mall | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 626 | 5552 | Claire's Boutiques, Inc. | GGP | Oakwood Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 627 | 5653 | Claire's Boutiques, Inc. | GGP | The Oaks Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 628 | 5732 | Claire's Boutiques, Inc. | GGP | Extension And First Amendment of Lease For Bellis Fair Shopping Center | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 629 | 5453 | Claire's Boutiques, Inc. | GGP | Eastridge Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 630 | 3300 | Claire's Boutiques, Inc. | GGP | Altamonte Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 631 | 5436 | Claire's Boutiques, Inc. | GGP | Pecanland Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 632 | 5237 | Claire's Boutiques, Inc. | GGP | Market Place Shopping Center Extension and Second Amendment of Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 633 | 6473 | Claire's Boutiques, Inc. | GGP | Columbia Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 634 | 3223 | Claire's Boutiques, Inc. | GGP | The Mall in Columbia Storage License Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 635 | 6593 | Claire's Boutiques, Inc. | GGP | Spokane Valley Mall Storage License Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 636 | 6530 | Claire's Boutiques, Inc. | GGP | Woodbridge Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 637 | 6036 | Claire's Boutiques, Inc. | GGP | Ridgedale Center Storage License Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 638 | 5649 | Claire's Boutiques, Inc. | GGP | The Parks Mall at Arlington Extension and Third Amendment of Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 639 | 5901 | Claire's Boutiques, Inc. | GGP | Mayfair Mall Extension and First Amendment of Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 640 | 6002 | Claire's Boutiques, Inc. | GGP | Pinnacle Hills Promenade Extension and Second Amendment of Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 641 | 5674 | Claire's Boutiques, Inc. | GGP | Peachtree Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 642 | 6561 | Claire's Boutiques, Inc. | GGP | Coastland Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 643 | 5193 | Claire's Boutiques, Inc. | GGP | Sooner Fashion Mall Extension and Third Amendment of Lease | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 644 | 5975 | Claire's Boutiques, Inc. | GGP | Towson Town Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 645 | 5882 | Claire's Boutiques, Inc. | GGP | Visalia Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 646 | 5452 | Claire's Boutiques, Inc. | GGP | Grand Teton Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 647 | 5459 | Claire's Boutiques, Inc. | GGP | Letter RE: Change of Landlord's Notice Address Florence Mall | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 648 | 5124 | Claire's Boutiques, Inc. | GGP | Westroads Mall Omaha (NE) Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 649 | 5295 | Claire's Boutiques, Inc. | GGP | The Crossroads Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 650 | 5276 | Claire's Boutiques, Inc. | GGP | Letter RE: Change of Landlord's Notice Address Greenwood Mall | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 651 | 5839 | Claire's Boutiques, Inc. | GGP | Re: Early Termination of Storage Agreement #S0040945, Account #297499 | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 652 | 3372 | Claire's Boutiques, Inc. | GGP | Providence Place Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 653 | 5619 | Claire's Boutiques, Inc. | GGP | Quail Springs Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 654 | 6985 | Claire's Boutiques, Inc. | GGP | Oakland Shopping Center Extension And First Amendment of Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 655 | 6138 | Claire's Boutiques, Inc. | GGP | Maine Mall Extension and First Amendment of Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 656 | 6074 | Claire's Boutiques, Inc. | GGP | Letter re: North Point Mall Notice of Lease Assignment | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 657 | 5133 | Claire's Boutiques, Inc. | GGP | Park City Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 658 | 5466 | Claire's Boutiques, Inc. | GGP | Riverchase Galleria Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 659 | 6205 | Claire's Boutiques, Inc. | GGP | Beachwood Place Storage License Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 660 | 5316 | Claire's Boutiques, Inc. | GGP | Letter RE: Change of Landlord's Notice Address Glenbrook Square | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 661 | 5122 | Claire's Boutiques, Inc. | GGP | Second Amendment and Supplement to Crossroads Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 662 | 6625 | Claire's Boutiques, Inc. | GGP | Coral Ridge Mall Storage License Agreement | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 663 | 6103 | Claire's Boutiques, Inc. | GGP | Lynnhaven Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 664 | 5771 | Claire's Boutiques, Inc. | GGP | Oglethorpe Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 665 | 6029 | Claire's Boutiques, Inc. | GGP | Galleria at Tyler Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| 666 | 6476 | Claire's Boutiques, Inc. | GGP | Mall of Louisiana Storage License Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 667 | 1954 | Claire's Boutiques, Inc. | GGP | Water Tower Place Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 668 | 5943 | Claire's Boutiques, Inc. | GGP | Carolina Place Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 669 | 5991 | Claire's Boutiques, Inc. | GGP | St. Matthews Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 670 | 5693 | Claire's Boutiques, Inc. | GGP | Kenwood Towne Centre Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 671 | 5788 | Claire's Boutiques, Inc. | GGP | License Agreement for Fashion Place | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 672 | 5377 | Claire's Boutiques, Inc. | GGP | Fox River Mall Storage License Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 673 | 6035 | Claire's Boutiques, Inc. | GGP | Governor's Square Mall Lease Agreement Amendment | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 674 | 5456 | Claire's Boutiques, Inc. | GGP | Shops at La Cantera Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 675 | 6601 | Claire's Boutiques, Inc. | GGP | Jordan Creek Town Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 676 | 5350 | Claire's Boutiques, Inc. | GGP | Southwest Plaza Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 677 | 5063 | Claire's Boutiques, Inc. | GGP | Perimeter Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 678 | 5804 | Claire's Boutiques, Inc. | GGP | Coronado Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 679 | 6781 | Claire's Boutiques, Inc. | GGP | RiverTown Crossings Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 680 | 3148 | Claire's Boutiques, Inc. | GGP | Notice of change of landlord's notice address | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 681 | 5590 | Claire's Boutiques, Inc. | GGP | Park Place Lease | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 682 | 5776 | Claire's Boutiques, Inc. | GGP | Town East Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 683 | 6192 | Claire's Boutiques, Inc. | GGP | Letter re: Change of Landlord's Notice Address | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 684 | 3283 | Claire's Boutiques, Inc. | GGP | Glendale Galleria Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| 685 | 6166 | Claire's Boutiques, Inc. | GGP | Baybrook Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 686 | 6135 | Claire's Boutiques, Inc. | GGP | Natick Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 687 | 6450 | Claire's Boutiques, Inc. | GGP | First Colony Mall Extension and Second Amendment of Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 688 | 5045 | Claire's Boutiques, Inc. | GGP | The Streets at Southpoint Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 689 | 5476 | Claire's Boutiques, Inc. | GGP | Pembroke Lakes Mall Storage License Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 690 | 6339 | Claire's Boutiques, Inc. | GGP | Willowbrook Mall Storage License Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 691 | 6058 | Claire's Boutiques, Inc. | GGP | Letter re: Change of Landlord's Notice Address | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 692 | 5402 | Claire's Boutiques, Inc. | GGP | Deerbrook Mall Extension and First Amendment of Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 693 | 6728 | Claire's Boutiques, Inc. | GGP | Park Meadow Mall Amendment to Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 694 | 3481 | Claire's Boutiques, Inc. | GGP | Bridgewater Commons Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 695 | 5827 | Claire's Boutiques, Inc. | GGP | Columbiana Centre Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 696 | 6157 | Claire's Boutiques, Inc. | GGP | The Woodlands Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 697 | 6831 | Claire's Boutiques, Inc. | GGP | Letter re: Change of Landlord's Notice Address Stonebrair Mall | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 698 | 8633 | Claire's Boutiques, Inc. | GGP | Willowbrook Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 699 | 5042 | Claire's Boutiques, Inc. | Simon | Circle Centre Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 700 | 3226 | Claire's Boutiques, Inc. | Simon | Galleria Dallas Lease Agreement | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 701 | 6282 | Claire's Boutiques, Inc. | Simon | Springfield Mall First Lease Amendment | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 702 | 3215 | Claire's Boutiques, Inc. | Simon | Brea Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 703 | 3573 | Claire's Boutiques, Inc. | Simon | Bay Park Square Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 704 | 6520 | Claire's Boutiques, Inc. | Simon | Santa Rosa Plaza Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 705 | 5821 | Claire's Boutiques, Inc. | Simon | Columbiana Centre Storage License Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 706 | 6723 | Claire's Boutiques, Inc. | Simon | Houston Galleria I Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 707 | 3426 | Claire's Boutiques, Inc. | Simon | Orland, L.P. Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 708 | 5320 | Claire's Boutiques, Inc. | Simon | Barton Creek Square Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 709 | 6967 | Claire's Boutiques, Inc. | Simon | Ocean County Mall Storage Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 710 | 5336 | Claire's Boutiques, Inc. | Simon | Apple Blossom Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 711 | 6105 | Claire's Boutiques, Inc. | Simon | Menlo Park Mall Lease Amendment | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
|  |  |  |  |  | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. |  |
| 712 | 6023 | Claire's Boutiques, Inc. | Simon | Oxford Valley Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 713 | 6477 | Claire's Boutiques, Inc. | Simon | The Mall at Tuttle Crossing Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 714 | 5582 | Claire's Boutiques, Inc. | Simon | McCain Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 715 | 5369 | Claire's Boutiques, Inc. | Simon | Miami International Mall Storage Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 716 | 6162 | Claire's Boutiques, Inc. | Simon | King of Prussia The Plaza Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 717 | 6576 | Claire's Boutiques, Inc. | Simon | The Galleria Storage Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 718 | 6071 | Claire's Boutiques, Inc. | Simon | Square One Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 719 | 6027 | Claire's Boutiques, Inc. | Simon | Summit Mall Storage Lease Agreement | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 720 | 5639 | Claire's Boutiques, Inc. | Simon | St. Johns Town Center Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 721 | 5264 | Claire's Boutiques, Inc. | Simon | Empire Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 722 | 6336 | Claire's Boutiques, Inc. | Simon | Coral Square Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 723 | 5480 | Claire's Boutiques, Inc. | Simon | Second Amendment to Cordova Mall (Pensacola) Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 724 | 6198 | Claire's Boutiques, Inc. | Simon | Firewheel Town Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 725 | 5945 | Claire's Boutiques, Inc. | Simon | Town Center at Cobb Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 726 | 5764 | Claire's Boutiques, Inc. | Simon | Ingram Park Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 727 | 5831 | Claire's Boutiques, Inc. | Simon | Tacoma Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 728 | 5252 | Claire's Boutiques, Inc. | Simon | North East Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 729 | 6176 | Claire's Boutiques, Inc. | Simon | Brea Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 730 | 3280 | Claire's Boutiques, Inc. | Simon | South Hills Village Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 731 | 5152 | Claire's Boutiques, Inc. | Simon | Castleton Square Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 732 | 5267 | Claire's Boutiques, Inc. | Simon | Lease Agreement For Greenwood Park Mall | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 733 | 3532 | Claire's Boutiques, Inc. | Simon | Battlefield Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 734 | 5400 | Claire's Boutiques, Inc. | Simon | Midland Park Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 735 | 6322 | Claire's Boutiques, Inc. | Simon | Lakeline Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 736 | 1827 | Claire's Boutiques, Inc. | Simon | Columbia Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 737 | 5238 | Claire's Boutiques, Inc. | Simon | Orland Square Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 738 | 6180 | Claire's Boutiques, Inc. | Simon | West Town Mall Lease | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 739 | 6084 | Claire's Boutiques, Inc. | Simon | Smith Haven Mall Storage Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 740 | 5013 | Claire's Boutiques, Inc. | Simon | Dadeland Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 741 | 3218 | Claire's Boutiques, Inc. | Simon | Burlington Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 742 | 6488 | Claire's Boutiques, Inc. | Simon | Letter re: Memorialization of Commencement Date for SouthPark Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 743 | 5233 | Claire's Boutiques, Inc. | Simon | Woodland Hills Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 744 | 5337 | Claire's Boutiques, Inc. | Simon | Woodfield Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 745 | 6072 | Claire's Boutiques, Inc. | Simon | Stoneridge Shopping Center Temporary Storage Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 746 | 6378 | Claire's Boutiques, Inc. | Simon | Meadowood Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 747 | 1122 | Claire's Boutiques, Inc. | Simon | Woodfield Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 748 | 8797 | Claire's Boutiques, Inc. | CBL | St. Clair Square Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 749 | 5420 | Claire's Boutiques, Inc. | CBL | Letter Re: New Landlord and Managing Agent | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 750 | 5449 | Claire's Boutiques, Inc. | CBL | Northgate Mall Lease Modification and Extension Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 751 | 5562 | Claire's Boutiques, Inc. | CBL | Fremaux Town Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 752 | 5989 | Claire's Boutiques, Inc. | CBL | Monroeville Mall Shopping Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 753 | 3504 | Claire's Boutiques, Inc. | CBL | St. Clair Square Shopping Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 754 | 5560 | Claire's Boutiques, Inc. | CBL | Greenbriar Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 755 | 5457 | Claire's Boutiques, Inc. | CBL | Northwoods Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 756 | 5937 | Claire's Boutiques, Inc. | CBL | Notice of Extension of Lease Term | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 757 | 5083 | Claire's Boutiques, Inc. | CBL | Parkway Place Shopping Center Lease | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 758 | 5280 | Claire's Boutiques, Inc. | CBL | Kirkwood Mall Lease Modification and Extension Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 759 | 6089 | Claire's Boutiques, Inc. | CBL | Turtle Creek Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 760 | 5478 | Claire's Boutiques, Inc. | CBL | Post Oak Mall Lease Modification and Extension Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| 761 | 1886 | Claire's Boutiques, Inc. | CBL | Mid Rivers Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 762 | 5574 | Claire's Boutiques, Inc. | CBL | Hamilton Place Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 763 | 5285 | Claire's Boutiques, Inc. | CBL | South County Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 764 | 6278 | Claire's Boutiques, Inc. | CBL | Cross Creek Mall Storage Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 765 | 5001 | Claire's Boutiques, Inc. | CBL | Oak Park Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 766 | 5431 | Claire's Boutiques, Inc. | CBL | License Agreement for Valley View Mall , Roanoke, VA | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 767 | 5138 | Claire's Boutiques, Inc. | CBL | CoolSprings Galleria License Ageement for Temporary Storage | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 768 | 6389 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Birch Run Premium Outlets Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 769 | 6645 | Claire's Boutiques, Inc. | Simon/Premium Outlets | North Bend Premium Outlets Storage Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 770 | 6629 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Lighthouse Place Premium Outlets Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 771 | 6099 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Grove City Premium Outlets Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 772 | 6234 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Ellenton Premium Outlets Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 773 | 6878 | Claire's Boutiques, Inc. | Simon/Premium Outlets | The Crossings Premium Outlets Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 774 | 6191 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Florida Keys Outlet Marketplace Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 775 | 3638 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Roung Rock Premium Outlets Storage Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 776 | 5366 | Claire's Boutiques, Inc. | Simon/Premium Outlets | St. Louis Premium Outlets Lease | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 777 | 6613 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Letter re: Petaluma Village Lease Extension | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 778 | 6612 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Camarillo Premium Outlets Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 779 | 6884 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Las Americas Premium Outlets First Amendment to lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 780 | 6007 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Williamsburg Premium Outlets Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 781 | 3134 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Cincinnati Premium Outlets Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 782 | 6805 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Allen Premium Outlets Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 783 | 6226 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Vacaville Premium Outlets Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 784 | 6568 | Claire's Boutiques, Inc. | Simon/Premium Outlets | Las Vegas South Outlets Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 785 | 5389 | Claire's Boutiques, Inc. | JLL | Letter Re: Notice of Morganton Heights Shopping Center Sale | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 786 | 5055 | Claire's Boutiques, Inc. | JLL | TownMall of Westminster Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 787 | 6298 | Claire's Boutiques, Inc. | JLL | Rosedale Center Storage License Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 788 | 3269 | Claire's Boutiques, Inc. | Westfield | | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 789 | 5310 | Claire's Boutiques, Inc. | Westfield | Westfield Annapolis Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 790 | 6433 | Claire's Boutiques, Inc. | Westfield | Westfield Horton Plaza Seventh Amendment to Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 791 | 6067 | Claire's Boutiques, Inc. | Westfield | Westfield Shoppingtown Meriden Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 792 | 5468 | Claire's Boutiques, Inc. | Westfield | Mission Valley Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 793 | 6678 | Claire's Boutiques, Inc. | Westfield | Westfield Citrus Park Lease Amendment No. 1 | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 794 | 6093 | Claire's Boutiques, Inc. | Westfield | Westfield Shoppingtown South Shore Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 795 | 5602 | Claire's Boutiques, Inc. | Westfield | Westfield Countryside Lease | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 796 | 3304 | Claire's Boutiques, Inc. | Westfield | Westfield Wheaton Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 797 | 6803 | Claire's Boutiques, Inc. | Westfield | Westfield Brandon Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 798 | 6088 | Claire's Boutiques, Inc. | Westfield | Westfield Fashion Square Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 799 | 5983 | Claire's Boutiques, Inc. | Westfield | Westfield San Francisco Centre Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 800 | 5770 | Claire's Boutiques, Inc. | Westfield | Westfield Garden State Plaza Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 801 | 6206 | Claire's Boutiques, Inc. | Westfield | Montgomery Mall Lease Amendment No.2 | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 802 | 6320 | Claire's Boutiques, Inc. | Westfield | Oakridge Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 803 | 5533 | Claire's Boutiques, Inc. | Westfield | Westfield North County Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 804 | 6124 | Claire's Boutiques, Inc. | Westfield | Westfield Palm Desert Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 805 | 6639 | Claire's Boutiques, Inc. | Westfield | Letter re: Westfield Topanga Notice of Premises Delivery | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 806 | 6430 | Claire's Boutiques, Inc. | Westfield | Westfield Santa Anita Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 807 | 6830 | Claire's Boutiques, Inc. | Westfield | Westfield Galleria at Roseville Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 808 | 5112 | Claire's Boutiques, Inc. | Tanger | First License Modification Agreement - Lincoln City | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 809 | 6293 | Claire's Boutiques, Inc. | Tanger | Tanger Outlets Lincoln City Oregon Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 810 | 5981 | Claire's Boutiques, Inc. | Tanger | Tanger Outlet at National Harbor (Oxon Hill, MD) Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 811 | 6545 | Claire's Boutiques, Inc. | Tanger | Tanger Outlet Center Nags Head Lease Extension | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 812 | 6462 | Claire's Boutiques, Inc. | Tanger | Tanger Outlet Center Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 813 | 6552 | Claire's Boutiques, Inc. | Tanger | Letter Re: Factory Stores at Hershey Lease Extension | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 814 | 5700 | Claire's Boutiques, Inc. | Tanger | Tanger Outlet Center Lease | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 815 | 6745 | Claire's Boutiques, Inc. | Tanger | Tanger Outlet Center Hilton Head Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 816 | 6219 | Claire's Boutiques, Inc. | Tanger | Bayside Outlet Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 817 | 6405 | Claire's Boutiques, Inc. | Tanger | Locust Grove Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 818 | 6220 | Claire's Boutiques, Inc. | Tanger | Tanger Outlet Center Foley, AL License Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 819 | 3150 | Claire's Boutiques, Inc. | Tanger | Tanger Outlet Center at The Arches Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 820 | 5680 | Claire's Boutiques, Inc. | Tanger | Tanger Outlets in Sevierville Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 821 | 6689 | Claire's Boutiques, Inc. | PREIT | Plymouth Meeting Mall Lease Amendment | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 822 | 6159 | Claire's Boutiques, Inc. | PREIT | Dartmouth Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 823 | 5256 | Claire's Boutiques, Inc. | PREIT | Wyoming Valley Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 824 | 5409 | Claire's Boutiques, Inc. | PREIT | Capital City Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 825 | 5284 | Claire's Boutiques, Inc. | PREIT | Magnolia Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 826 | 6153 | Claire's Boutiques, Inc. | PREIT | PR Prince George's Plaza Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 827 | 5698 | Claire's Boutiques, Inc. | PREIT | First Amendment to Jacksonville Mall Shopping Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 828 | 6170 | Claire's Boutiques, Inc. | PREIT | Viewmont Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 829 | 5534 | Claire's Boutiques, Inc. | PREIT | Cherry Hill Mall Temporary Storage Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 830 | 6595 | Claire's Boutiques, Inc. | PREIT | Springfield Tower Center Deed of Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 831 | 6609 | Claire's Boutiques, Inc. | Hull Property Group | Mount Berry Square Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 832 | 5502 | Claire's Boutiques, Inc. | Hull Property Group | Third Amendment to Randolph Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 833 | 5816 | Claire's Boutiques, Inc. | Hull Property Group | First Modification of Kingsport Town Center (TN) Lease | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 834 | 5997 | Claire's Boutiques, Inc. | Hull Property Group | Eight Amendment to Greenwood Mall (SC) Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 835 | 5305 | Claire's Boutiques, Inc. | Hull Property Group | Jessamine Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 836 | 6960 | Claire's Boutiques, Inc. | Hull Property Group | Lake City Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 837 | 6075 | Claire's Boutiques, Inc. | Hull Property Group | Statesboro Mall Second Amendment to Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 838 | 5384 | Claire's Boutiques, Inc. | Hull Property Group | Piedmont Mall Second Amendment to Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 839 | 6742 | Claire's Boutiques, Inc. | Hull Property Group | Carolina Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 840 | 5318 | Claire's Boutiques, Inc. | Hull Property Group | Victoria Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 841 | 6246 | Claire's Boutiques, Inc. | Hull Property Group | Regency Square Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 842 | 5425 | Claire's Boutiques, Inc. | Hull Property Group | Colonial University Village Mall First Amendment to Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 843 | 6847 | Claire's Boutiques, Inc. | Simon/Mills | Arundel Mills Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 844 | 3487 | Claire's Boutiques, Inc. | Simon/Mills | Katy Mills Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 845 | 3338 | Claire's Boutiques, Inc. | Simon/Mills | Arizona Mills Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 846 | 5923 | Claire's Boutiques, Inc. | Simon/Mills | Mall at Gurnee Mills Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 847 | 3339 | Claire's Boutiques, Inc. | Simon/Mills | Grapevine Mills Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 848 | 5995 | Claire's Boutiques, Inc. | Simon/Mills | Potomac Mills Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 849 | 6112 | Claire's Boutiques, Inc. | Simon/Mills | Great Mall Temporary Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 850 | 3238 | Claire's Boutiques, Inc. | Simon/Mills | Opry Mills Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 851 | 6572 | Claire's Boutiques, Inc. | Simon/Mills | Ontario Mills Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 852 | 6472 | Claire's Boutiques, Inc. | Simon/Mills | Sawgrass Mills Temporary Storage Lease Agreement | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 853 | 3730 | Claire's Boutiques, Inc. | Taubman | West Farms Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 854 | 8772 | Claire's Boutiques, Inc. | Taubman | Dolphin Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 855 | 3549 | Claire's Boutiques, Inc. | Taubman | The Mall at Millenia Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 856 | 6066 | Claire's Boutiques, Inc. | Spinoso | Sunrise Mall Shopping Center Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 857 | 6451 | Claire's Boutiques, Inc. | Spinoso | Santa Maria Town Center First Amendment to Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 858 | 3398 | Claire's Boutiques, Inc. | Spinoso | The Mall of Acadiana Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 859 | 6904 | Claire's Boutiques, Inc. | Developers Diversified | Letter re: Change in Remittance Addresses for Macedonia Commons | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 860 | 6605 | Claire's Boutiques, Inc. | Developers Diversified | Meridian Crossroads Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 861 | 5930 | Claire's Boutiques, Inc. | Developers Diversified | First Extension and Modification of Birkdale Village Shopping Center (NC) Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 862 | 5180 | Claire's Boutiques, Inc. | Pacific Retail Capital Partners | Independence Center Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 863 | 6001 | Claire's Boutiques, Inc. | Pacific Retail Capital Partners | The Pavilion at Paseo Nuevo Fourth Amendment to Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 864 | 6082 | Claire's Boutiques, Inc. | Pacific Retail Capital Partners | Broadway Mall Storage License Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 865 | 5564 | Claire's Boutiques, Inc. | Pacific Retail Capital Partners | South Towne Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 866 | 3418 | Claire's Boutiques, Inc. | Pacific Retail Capital Partners | Northpark Mall Storage Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 867 | 6394 | Claire's Boutiques, Inc. | Centennial Real Estate | Mainplace Shoppingtown Lease Amendment No. 6 | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 868 | 5184 | Claire's Boutiques, Inc. | Centennial Real Estate | Westfield Fox Valley Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 869 | 5787 | Claire's Boutiques, Inc. | Centennial Real Estate | Vancouver Mall First Amendment To Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 870 | 6440 | Claire's Boutiques, Inc. | Kohan | Richland Mall First Amendment and Extension of Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 871 | 6872 | Claire's Boutiques, Inc. | Poag Shopping Centers | Avenue Peachtree City Lease | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 872 | 5554 | Claire's Boutiques, Inc. | Poag Shopping Centers | LaCenterra at Cinco Ranch Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 873 | 6890 | Claire's Boutiques, Inc. | Poag Shopping Centers | Letter re: Change of Manager and Leasing Agent | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 874 | 5775 | Claire's Boutiques, Inc. | CBRE | Hill Country Galleria First Amendment to Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 875 | 3315 | Claire's Boutiques, Inc. | CBRE | University Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 876 | 6390 | Claire's Boutiques, Inc. | Cypress Equities | Burbank Town Center Storage License Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 877 | 6636 | Claire's Boutiques, Inc. | Cypress Equities | Bayshore Town Center First Amendment to Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 878 | 6070 | Claire's Boutiques, Inc. | Cypress Equities | Letter re: Lloyd Center Mall Tenant Notice of Transfer of Ownership | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 879 | 5312 | Claire's Boutiques, Inc. | WS Development | Wareham Crossing Amendment No. 2 of Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 880 | 5164 | Claire's Boutiques, Inc. | WS Development | The Shoppes at Blackstone Valley Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 881 | 5166 | Claire's Boutiques, Inc. | WS Development | Derby Street Shoppes Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 882 | 3358 | Claire's Boutiques, Inc. | WS Development | Letter re: MarketStreet New Landlord | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 883 | 3038 | Claire's Boutiques, Inc. | WS Development | Legacy Place Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 884 | 6169 | Claire's Boutiques, Inc. | JJ Gumberg | Cutler Ridge Mall Indenture of Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 885 | 6602 | Claire's Boutiques, Inc. | JJ Gumberg | Coral Ridge Mall Shopping Center Surrender/Exchange and Lease Modification Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 886 | 5396 | Claire's Boutiques, Inc. | TBD | Glynn Place Agreement of Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 887 | 5207 | Claire's Boutiques, Inc. | TBD | Second Amendment of Colonie Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 888 | 6559 | Claire's Boutiques, Inc. | TBD | Tanger Outlet Center North Branch Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 889 | 6042 | Claire's Boutiques, Inc. | TBD | Valley Fair Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 890 | 6709 | Claire's Boutiques, Inc. | Craig Realty | Outlets at Barstow Shopping Center First Amendment to | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | Lease | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 891 | 5822 | Claire's Boutiques, Inc. | Craig Realty | Letter Re: Citadel Outlets Lease Extension | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 892 | 6409 | Claire's Boutiques, Inc. | Craig Realty | Tanger Outlet Center Wisconsin Dells Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 893 | 6232 | Claire's Boutiques, Inc. | Craig Realty | The Outlets At Castle Rock Third Amendment of Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 894 | 5462 | Claire's Boutiques, Inc. | GK Development Inc. | Lufkin Mall Store Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 895 | 6471 | Claire's Boutiques, Inc. | GK Development Inc. | Columbia Mall Second Amendment to Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 896 | 6212 | Claire's Boutiques, Inc. | Ramco-Gershenson Properties, LP | Woodbury Lakes Second Amendment to Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 897 | 6697 | Claire's Boutiques, Inc. | Ramco-Gershenson Properties, LP | Letter re: Providence Marketplace Lease Extension | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 898 | 6230 | Claire's Boutiques, Inc. | Ramco-Gershenson Properties, LP | Bridgewater Falls Second Amendment to Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 899 | 3022 | Claire's Boutiques, Inc. | Ramco-Gershenson Properties, LP | First Amendment to Front Range Village Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 900 | 6913 | Claire's Boutiques, Inc. | Urban | Stone Crest Mall Third Amendment of Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 901 | 3762 | Claire's Boutiques, Inc. | Ashkenazy Acquisition Group | Bayside Marketplace Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 902 | 3313 | Claire's Boutiques, Inc. | Ashkenazy Acquisition Group | Third Amendment to Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 903 | 5686 | Claire's Boutiques, Inc. | Ashkenazy Acquisition Group | Rivercenter Mall Shopping Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 904 | 5526 | Claire's Boutiques, Inc. | Ashkenazy Acquisition Group | Bayside Marketplace Storage License Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 905 | 5272 | Claire's Boutiques, Inc. | Ashkenazy Acquisition Group | Letter Re: New Ownership | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 906 | 5513 | Claire's Boutiques, Inc. | Olshan Properties | Letter Re: Lanlord Notice Address Change | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 907 | 5589 | Claire's Boutiques, Inc. | Red Development | Shadow Lake Towne Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 908 | 3124 | Claire's Boutiques, Inc. | Red Development | Notice of New Owner | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 909 | 5023 | Claire's Boutiques, Inc. | Red Development | Summit Woods Crossing Shopping Center Second | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | Amendment to Lease Agreement | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 910 | 6481 | Claire's Boutiques, Inc. | Rock Step Capital | Bonita Lakes Mall Shopping Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 911 | 5857 | Claire's Boutiques, Inc. | Rock Step Capital | Lakewood Mall Lease Extension | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 912 | 5963 | Claire's Boutiques, Inc. | Woodmont | Bangor Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 913 | 5060 | Claire's Boutiques, Inc. | Bayer Properties | Letter Re: Assignment of EastChase Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 914 | 5836 | Claire's Boutiques, Inc. | Bayer Properties | Second Amendment to Ashley Park Shopping Center (GA) Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 915 | 5073 | Claire's Boutiques, Inc. | CBL / Horizon Group | The Outlet Shoppes at Atlanta Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 916 | 5780 | Claire's Boutiques, Inc. | Merlone Geier | Letter Re: Change in Landlord Name and New Property Management Company | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 917 | 6555 | Claire's Boutiques, Inc. | RPAI | Central Texas Marketplace Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 918 | 6818 | Claire's Boutiques, Inc. | RPAI | Letter re: Gerry Centennial Plaza Lease Extension | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 919 | 5900 | Claire's Boutiques, Inc. | Security National | Heartland Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 920 | 8080 | Claire's Boutiques, Inc. | Codding Enterprises | Letter re: Change in Ownership | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 921 | 5437 | Claire's Boutiques, Inc. | Codding Enterprises | First Amendment to Storage Lease for Merced Mall | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 922 | 3147 | Claire's Boutiques, Inc. | Horizon Group | Letter re: New Landlord | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 923 | 3019 | Claire's Boutiques, Inc. | Lormax | Crossroads Village Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 924 | 6956 | Claire's Boutiques, Inc. | M&J Wilkow LTD | The Paddock Shops Second Amendment to Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 925 | 5683 | Claire's Boutiques, Inc. | McKinley | Arrowhead Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 926 | 5595 | Claire's Boutiques, Inc. | Turnberry Associates | Destin Commons Renewal, Extension and Amendment of Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 927 | 5950 | Claire's Boutiques, Inc. | Turnberry Associates | Aventura Mall Renewal, Extension and Amendment of Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 928 | 3490 | Claire's Boutiques, Inc. | Vintage Real Estate, LLC | Southlake Mall Lease | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 929 | 5870 | Claire's Boutiques, Inc. | Vintage Real Estate, LLC | Southlake Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 930 | 5203 | Claire's Boutiques, Inc. | Vintage Real Estate, LLC | Carson Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 931 | 3410 | Claire's Boutiques, Inc. | Feil | North Riverside Park Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 932 | 5225 | Claire's Boutiques, Inc. | Fidelis Realty Partners | First Amendment to Meyerland Plaza Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 933 | 8628 | Claire's Boutiques, Inc. | Fidelis Realty Partners | San Jacinto Mall in Baytown Amendment to Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 934 | 6359 | Claire's Boutiques, Inc. | Forbes Cohen | The Gardens Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 935 | 6425 | Claire's Boutiques, Inc. | Forbes Cohen | Somerset Collection North Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 936 | 5611 | Claire's Boutiques, Inc. | Inland | Yuma Palms Regional Center Storage Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 937 | 6893 | Claire's Boutiques, Inc. | Inland | Dogwood Festival Market Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 938 | 5205 | Claire's Boutiques, Inc. | Irvine Company | Irvine Spectrum Center Retail Space Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 939 | 5022 | Claire's Boutiques, Inc. | Irvine Company | Fashion Island Temporary Storage License Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 940 | 6860 | Claire's Boutiques, Inc. | Jeffrey Anderson | Rookwood Commons Lease Modification Agreement No. 4 | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 941 | 6927 | Claire's Boutiques, Inc. | Jeffrey Anderson | Newport on the Levee Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 942 | 3651 | Claire's Boutiques, Inc. | Kahn Development | Village at Sandhill Town Center First Amendment of Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 943 | 5968 | Claire's Boutiques, Inc. | Legacy Dev. | Ward Parkway Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 944 | 5580 | Claire's Boutiques, Inc. | Levin | Mayfair Shopping Center Second Amendment to Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 945 | 6809 | Claire's Boutiques, Inc. | Madison Marquette | Letter re: Mount Pleasant Towne Center Lease Extension | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 946 | 3375 | Claire's Boutiques, Inc. | New England Dev. | Cambridgeside Galleria Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 947 | 6255 | Claire's Boutiques, Inc. | Opus West Corporation | The Shoppes at Chino Hills First Amendment to Lease | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | Agreement | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 948 | 6098 | Claire's Puerto Rico Corp. | Plaza Las Americas | Plaza Del Caribe Shopping Center Retail Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 949 | 6253 | Claire's Boutiques, Inc. | Regency | Westwood Village Shopping Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 950 | 6154 | Claire's Boutiques, Inc. | Regency | Serramonte Center Shopping Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 951 | 5636 | Claire's Boutiques, Inc. | Shopcore | Las Palmas Marketplace Shopping Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 952 | 5711 | Claire's Boutiques, Inc. | Weingarten | Letter Re: Trenton Crossing Mall Exercise of Option to Extend Lease Term | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 953 | 6873 | Claire's Boutiques, Inc. | Weingarten | Rockwall Market Center Third Amendment to Shopping Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 954 | 6383 | Claire's Boutiques, Inc. | Wilder Co | The Loop Indenture Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 955 | 6784 | Claire's Boutiques, Inc. | 1st Commercial Realty Group | Hilltop Mall Second Amendment to Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 956 | 5137 | Claire's Boutiques, Inc. | AJO Enterprises | Baskins Square Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 957 | 8008 | Claire's Boutiques, Inc. | Bently Mall Assoc. | Bentley Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 958 | 6972 | Claire's Boutiques, Inc. | Berkowitz Development | Kendall Village Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 959 | 6264 | Claire's Boutiques, Inc. | Blackline Retail Group | Letter re: Change of Landlord's Notice Address | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 960 | 6827 | Claire's Boutiques, Inc. | Bohannon Development | Hillsdale Shopping Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 961 | 3330 | Claire's Boutiques, Inc. | Burroughs & Chapin | Amended and Restated Broadway at the Beach Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 962 | 6110 | Claire's Boutiques, Inc. | Casto-Oakbridge Venture, Ltd. | Lakeside Village Lease Modification Agreement No. 1 | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 963 | 6000 | Claire's Boutiques, Inc. | Center Properties | Valley Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 964 | 5214 | Claire's Boutiques, Inc. | Century 21 | Letter Re: Main Street Claire's Location Exercise of Option to Extend Lease Term | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 965 | 6258 | Claire's Boutiques, Inc. | CMG/Provost | Waxahachie Towne Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 966 | 3037 | Claire's Boutiques, Inc. | Coldwell Banker | Amendment to the District Shopping Center Lease | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | Agreement | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 967 | 5129 | Claire's Boutiques, Inc. | Collarmele Partners | Yorktown Center Storage Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 968 | 5192 | Claire's Boutiques, Inc. | Compass Retail | Old Mill District Shops, LLC Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 969 | 6456 | Claire's Boutiques, Inc. | Fairbourne Properties | Azalea Square Shopping Center Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 970 | 6715 | Claire's Boutiques, Inc. | Fameco | Southside Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 971 | 5228 | Claire's Boutiques, Inc. | Federal REIT | Modification and Second Extension of Tower Shops Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 972 | 6068 | Claire's Boutiques, Inc. | Gallatin Mall Group, LLC | Gallatin Mall Shopping Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 973 | 6866 | Claire's Boutiques, Inc. | Gator Investments | Indian Hills Plaza Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 974 | 6564 | Claire's Boutiques, Inc. | Goodale & Barbieri | Red Lions Hotels Lease Option | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 975 | 6127 | Claire's Boutiques, Inc. | Great Plains Clinic Medical Enterprises LLC | Prairie Hills Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 976 | 5688 | Claire's Boutiques, Inc. | Hawthorne Pinecrest, LLC | Second Amendment to Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 977 | 5199 | Claire's Boutiques, Inc. | Hunt Valley Towne Centre, LLC | Hunt Valley Towne Centre Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 978 | 5352 | Claire's Boutiques, Inc. | J. Herzog | Oakwood Mall Extension Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 979 | 6762 | Claire's Boutiques, Inc. | Jimmy Jazz | Palmer Park Mall First Amendment of Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 980 | 6837 | Claire's Boutiques, Inc. | Johnson Commercial Dev | The Tower and Crescent Shops at The Pinnacle Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 981 | 6158 | Claire's Boutiques, Inc. | Josey/Trinity Mills, Ltd. | Trinity Valley Shopping Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
|  |  |  |  |  | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. |  |
| 982 | 5049 | Claire's Boutiques, Inc. | JSH Properties | Letter Re: Notice to Tenants of Change of Name, Notice Address and Payment Direction | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 983 | 6022 | Claire's Boutiques, Inc. | Junction Blvd. Realty | 37-60 Junction Blvd Store Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 984 | 6408 | Claire's Boutiques, Inc. | Lance-Kashian & Company | Letter re: Marketplace at River Park Lease Extension | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 985 | 3139 | Claire's Boutiques, Inc. | Mark T. Brennan & Assoc. | Warwick Mall Storage License Agreement | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 986 | 6091 | Claire's Boutiques, Inc. | McKnight Properties | Dublin Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 987 | 5386 | Claire's Boutiques, Inc. | MCM Properties Ltd | Music City Mall Third Lease Extension | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 988 | 5226 | Claire's Boutiques, Inc. | MCStrauss | Hemet Valley Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| 989 | 6283 | Claire's Boutiques, Inc. | Metro National Corporation | Memorial City Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 990 | 6758 | Claire's Boutiques, Inc. | Miromar | Miromar Factory Outlets Fourth Lease Amendment | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 991 | 6415 | Claire's Boutiques, Inc. | Newquest Properties | Letter re: Sherman Town Center Lease Extension | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 992 | 6911 | Claire's Boutiques, Inc. | Northridge Development | Northridge Shopping Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 993 | 6224 | Claire's Boutiques, Inc. | Northwood Retail | Letter re: Southlands Lease Extension | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 994 | 5458 | Claire's Boutiques, Inc. | OTB Destination | Nebraska Crossing Outlet Shopping Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 995 | 6596 | Claire's Boutiques, Inc. | Pacific Capital Investments & Management | Lake Arrowhead Village Fifth Amendment to Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 996 | 5522 | Claire's Boutiques, Inc. | Pappas Investments | Letter Re: Tenant exercised option to extend Lease term | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 997 | 6448 | Claire's Boutiques, Inc. | Plaza Associates | Crabtree Valley Mall Storage Space License Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 998 | 5516 | Claire's Boutiques, Inc. | Propst Properties | Letter Re: Colonial Promenade Alabaster Exercise of Option to Extend Lease Term | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 999 | 6702 | Claire's Boutiques, Inc. | RAM Property Development LLC | Letter re: Garden Valley Shopping Center Lease Extension | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 1000 | 6950 | Claire's Boutiques, Inc. | Redico | Green Oak Village Place First Amendment to Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 1001 | 5142 | Claire's Boutiques, Inc. | Regis | Fourth Amendment to Cross County Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 1002 | 5844 | Claire's Boutiques, Inc. | Satterfield-Helm Mgmt | Red Cliffs Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 1003 | 5044 | Claire's Boutiques, Inc. | Seligman | Silverado Ranch Plaza Retail Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 1004 | 3502 | Claire's Boutiques, Inc. | Steiner & Associates | Easton Town Center Lease | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|--------|---------|--------|--------------|-------------|-------------|-------------|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 1005 | 3154 | Claire's Boutiques, Inc. | Stirling Properties | Letter re: Hammond Square Shopping Center Change of Payee Name/Address | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 1006 | 6235 | Claire's Boutiques, Inc. | Stonemar | Letter re: Jackson Plaza Lease Extension | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 1007 | 5657 | Claire's Boutiques, Inc. | Terranomics | Brook 35 Plaza Shopping Center Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| 1008 | 6592 | Claire's Boutiques, Inc. | TKG Management | Smith Farm Crossing Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 1009 | 5583 | Claire's Boutiques, Inc. | Trademark Properties | La Palmera Shopping Center First Amendment to Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 1010 | 6846 | Claire's Boutiques, Inc. | UP Development | Orlando Fashion Square Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 1011 | 6646 | Claire's Boutiques, Inc. | Wagner, Ohe | Letter re: Washington Square Mall Lease Extension | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | Rejected Executory Contracts and Unexpired Leases. | |
| 1012 | 6441 | Claire's Boutiques, Inc. | WAS Group | Tulare Outlet Center Fourth Amendment to Lease Agreement | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 1013 | 5654 | Claire's Boutiques, Inc. | Wulfe Mgmt. | Gulfgate Shopping Center Second Amendment to Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 1014 | 6195 | Claire's Boutiques, Inc. | Lexington Co. | Watertown Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 1015 | 5495 | Claire's Boutiques, Inc. | Urban | Village Mall Shopping Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 1016 | 5841 | Claire's Boutiques, Inc. | Urban | Shnango Valley Mall Third Amendment to the Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 1017 | 5024 | Claire's Boutiques, Inc. | AAFES | Army & Air Force Exchange Service Lackland Air Force BaseLease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 1018 | 5422 | Claire's Boutiques, Inc. | M&J Wilkow LTD | Third Amendment for Cranberry Mall Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 1019 | 5126 | Claire's Boutiques, Inc. | McKinley | Chapel Hill Mall Akron Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 1020 | 5524 | Claire's Boutiques, Inc. | ATR Corinth | Forest Mall - First Lease Amendment | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 1021 | 5101 | Claire's Boutiques, Inc. | Feil | Amendment to Lakeside Shopping Center Lease | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 1022 | 5490 | Claire's Boutiques, Inc. | Guardian Equity | Pasadena Town Square Supplemental Lease Agreement #6 | Upon the successful execution of lease amendments and other documentation satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |
| 1023 | 5651 | Claire's Boutiques, Inc. | Kravco Co. | Hamilton Mall Lease Agreement | Upon the successful execution of lease amendments and other documentation | [TBD] |

| Row ID | Store # | Debtor | Counterparty | Description | Other Notes | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | satisfactory to the Debtors, the Debtors intend to assume this lease as amended. To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | |
| 1024 | 5009 | Claire's Boutiques, Inc. | Simon | The Shops at Riverside Lease | To the extent the Debtors are unable to agree to satisfactory amendments, they reserve the right to assume this lease as-is or list this lease on the Schedule of Rejected Executory Contracts and Unexpired Leases. | [TBD] |